**ORAL ARGUMENT NOT YET SCHEDULED**

# No. 21-3072

**(consolidated with Nos. 21-3073, 21-3078, 22-3016, 23-3015)**

In the

# United States Court of Appeals

### for the District of Columbia Circuit

———————

## UNITED STATES OF AMERICA,

*Appellee,*

v.

## SEAN COATES, WILLIAM K. SWEENEY, JEROME MARTIN, JR., AND SAMUEL CARSON,

*Appellants.*

———————

On Appeal from the
United States District Court for the District of Columbia
(Nos. 1:98-cr-00329-RCL-002, -003, -004, -006)

———————

# APPELLANTS' APPENDIX

## Volume I of V

**TABLE OF CONTENTS**

**PAGE(S)**

## VOLUME I (APP 1–141)

United States District Court Docket Report, Case No. 98-329
(accessed September 27, 2024)..................................................................App 1–141

## VOLUME II (APP 141–575)

Excerpts of Transcript
(September 27, 2000)....................................................................App 142–147

Excerpts of Transcript
(December 10, 1996) ...................................................................App 148–150

Excerpts of Transcript
(June 8, 2000)...............................................................................App 151–173

Excerpts of Transcript
(January 8, 2001) (AM) ...............................................................App 174–177

Excerpts of Transcript
(January 10, 2001) (AM) .............................................................App 178–188

Excerpts of Transcript
(January 23, 2001) (PM) .............................................................App 189–193

Excerpts of Transcript
(January 24, 2001) (AM) .............................................................App 194–212

Excerpts of Transcript
(January 30, 2001) (PM) .............................................................App 213–217

Excerpts of Transcript
(February 1, 2001) (AM) .............................................................App 218–225

Excerpts of Transcript
(February 5, 2001) (AM) .............................................................App 226–241

Excerpts of Transcript
(February 8, 2001) (PM) .............................................................App 242–260

Excerpts of Transcript
(February 12, 2001) (AM) ...........................................................App 261–274

Excerpts of Transcript
(February 13, 2001) (AM) ...................................................................App 275–290

Excerpts of Transcript
(February 15, 2001) (PM) ...................................................................App 291–299

Excerpts of Transcript
(March 7, 2001) (PM) .........................................................................App 300–322

Excerpts of Transcript
(March 12, 2001) (PM) .......................................................................App 323–357

Excerpts of Transcript
(March 13, 2001) (PM) .......................................................................App 358–375

Excerpts of Transcript
(March 14, 2001) (AM) .......................................................................App 376–395

Excerpts of Transcript
(March 14, 2001) (PM) .......................................................................App 396–409

Excerpts of Transcript
(March 15, 2001) (AM) .......................................................................App 410–435

Excerpts of Transcript
(April 4, 2001) (AM) ...........................................................................App 436–455

Excerpts of Transcript
(April 9, 2001) (AM) ...........................................................................App 456–462

Excerpts of Transcript
(April 9, 2001) (PM) ...........................................................................App 463–466

Excerpts of Transcript
(April 24, 2001) (PM) .........................................................................App 467–469

Excerpts of Transcript
(April 25, 2001) (AM) .........................................................................App 470–476

Excerpts of Transcript
(May 1, 2001) (AM) .............................................................................App 477–485

Excerpts of Transcript
(May 23, 2001) (AM) ...........................................................................App 486–496

Excerpts of Transcript
(May 23, 2001) (PM) ...........................................................................App 497–514

Excerpts of Transcript
(May 29, 2001) (PM) ..................................................................................App 515–531

Excerpts of Transcript
(May 30, 2001) (AM) .................................................................................App 532–541

Excerpts of Transcript
(June 14, 2001) (PM) .................................................................................App 542–550

Excerpts of Transcript
(June 26, 2001) (AM) .................................................................................App 551–565

Excerpts of Transcript
(June 26, 2001) (PM) .................................................................................App 566–569

Excerpts of Transcript
(July 2, 2001) (PM)....................................................................................App 570–575

## <u>VOLUME III (APP 576–1043)</u>

Sweeney Motion to Compel Discovery Number 1
(February 9, 1999) (Doc. 71) ....................................................................App 576–602

Carson Motion for Dismissal of Counts, to Compel Disclosure of Exculpatory Evidence,
and for Additional Sanctions Due to Violations of *Brady v. Maryland*
(July 16, 2000) (Doc. 329)........................................................................App 603–616

Sweeney Motion to Admit into Evidence the Maryland Grand Jury Testimony of Two
Unavailable Witnesses Who Were Introduced
by the State's Attorney for Prince George's County
(November 2, 2000) (Doc. 450)................................................................App 617–620

Order Denying Motions to Compel (Jackson, J.)
(September 28, 2000) (Doc. 451) ..............................................................App 621–625

Carson Motion to Adopt William Sweeney's Motion to Admit into Evidence the Maryland
Grand Jury Testimony of Two Unavailable Witnesses Who Were Introduced by the State's
Attorney for Prince George's County
(November 6, 2000) (Doc. 452)......................................................................App 626

Government's Memorandum in Opposition to Sweeney and Hill's Motions for Admission of
Grand Jury Testimony of Unavailable Witnesses
(November 16, 2000) (Doc. 481)..............................................................App 627–632

Second Retyped Indictment
(July 2, 2001) (Doc. 760)..........................................................................App 633–711

Verdict Form
(August 16, 2001) (Doc. 810) ................................................................App 712–749

Order Denying Appellants' Motion to Allow Counsel to Review Specific Sealed Portions of the
Trial Record
(August 28, 2003) (USCA Case No. 02-3015, Doc. 769196) ......................................App 750

Brief of Appellants Sweeney, Carson, Coates, Martin, and Hill
(April 25, 2005) ........................................................................................App 751–771

Appeal from the United States District Court for the District of Columbia
(June 14, 2005)........................................................................................App 772–814

Reply Brief of Appellants Sweeney, Carson, Coates, Martin, and Hill
(July 6, 2005) ..........................................................................................App 815–929

Sweeney Emergency Motion for Access to Court Records and Points and Authorities in Support
Thereof
(February 5, 2008) (Doc. 1013) ..............................................................App 930–933

Martin Motion to Vacate, Set Aside, Correct Sentence Pursuant
to 28 U.S.C. Section 2255
(February 18, 2008) (Doc. 1021) ............................................................App 934–950

Sweeney Motion to Vacate, Set Aside or Correct Sentence Pursuant to 18 USC §2255
(February 19, 2008) (Doc. 1017) ............................................................App 951–967

Martin Motion to Vacate, Set Aside, Correct Sentence Pursuant to 28 U.S.C. Section 2255
(February 18, 2008) (Doc. 1021) ............................................................App 968–984

Carson Motion Under 28 USC § 2255 to Vacate, Set Aside, or Correct Sentence by a Person in
Federal Custody
(February 18, 2008) (Doc. 1023) ............................................................App 985–990

Coates Motion Pursuant to 28 U.S.C. § 2255 to Vacate, Set Aside or Correct Sentence
(February 19, 2008) (Doc. 1020) ..........................................................App 991–1043

## **VOLUME IV (APP 1044–1456)**

Carson Motion to Join the Petitions Filed by Co-Defendants for Relief
Pursuant to 28 U.S.C. § 2255
(March 17, 2008) (Doc. 1024) ............................................................App 1044–1045

Martin Motion to Stay the 28 U.S.C. 2255 Motion
(May 7, 2008) (Doc. 1028) ................................................................App 1046–1050

Carson and Sweeney Joint Unopposed Motion for Extension of Time to File Supplements to Motions to Vacate
(February 2, 2011) (Doc. 1065) ...............................................................App 1051, 1056–1057

United States' Unopposed Motion for Extension of Time to File Response to Defendants' Motions to Vacate, Set Aside or Correct Sentence Pursuant to 28 U.S.C. § 2255
(July 2, 2010) (Doc. 1053) ...............................................................App 1052–1055

Carson Motion to Reconsider Motion for Discovery Based Upon New Evidence
(October 9, 2014) (Doc. 1132) ...............................................................App 1058–1068

Sweeney Supplemental Motion to Vacate, Set
Aside or Correct Sentence, Pursuant to 28 USC §2255 and Incorporated Memorandum of Facts and Law (November 28, 2014) (Doc. 1140-2) ...............................................................App 1069–1152

Carson Motion to Join Petitioner Sweeney's Motion to Unseal Specific Exhibits
(January 29, 2015) (Doc. 1153) ...............................................................App 1153–1154

Coates Pro Se Supplemental
Claims in Relation to the Original Motion Pursuant to 28 U.S.C. § 2255
(February 24, 2015) (Doc. 1166) ...............................................................App 1155–1163

Exhibit 1 to Sweeney's Supplemental Motion
(February 25, 2015) (Doc. 1156-2) ...............................................................App 1164–1173

Exhibit 2 to Sweeney's Supplemental Motion
(November 28, 2014) (Doc. 1144-1, 1145-1, 1146-1, 1147-1) ...............................................................App 1174–1226

Exhibit 3 to Sweeney's Supplemental Motion
(November 28, 2014) (Doc. 1141-2) ...............................................................App 1227–1230

Exhibit 4 to Sweeney's Supplemental Motion
(November 28, 2014) (Doc. 1141-3) ...............................................................App 1231–1236

Exhibit 5 to Sweeney's Supplemental Motion
(November 28, 2014) (Doc. 1142-1) ...............................................................App 1237–1246

Exhibit 6 to Sweeney's Supplemental Motion
(November 28, 2014) (Doc. 1143-1) ...............................................................App 1247–1268

Exhibit 7 to Sweeney's Supplemental Motion
(November 28, 2014) (Doc. 1142-2) ...............................................................App 1269–1270

Exhibit 8 to Sweeney's Supplemental Motion
(November 28, 2014) (Doc. 1142-3) ...............................................................App 1271–1272

Exhibit 9 to Sweeney's Supplemental Motion
(November 28, 2014) (Doc. 1142-4) ................................................App 1273–1275

Exhibit 10 to Sweeney's Supplemental Motion
(November 28, 2014) (Doc. 1142-5) ................................................App 1276–1277

Exhibit 11 to Sweeney's Supplemental Motion
(November 28, 2014) (Doc. 1142-6) ................................................App 1278–1280

Exhibit 12 to Sweeney's Supplemental Motion
(November 28, 2014) (Doc. 1142-7) ................................................App 1281–1285

Defendants' Unopposed Motion for Extension of Time to File Memorandum in Support of
Defendants' Motion to Vacate Sentence
(February 25, 2015) (Doc. 1158) ...................................................App 1286–1288

Carson Supplemental Motion to Vacate, Set Aside or Correct Sentence Pursuant to 18 U.S.C.
Section 2255
(April 9, 2015) (Doc. 1170) ...........................................................App 1289–1332

Government's Ex Parte Submission of Additional Materials to the Court Regarding James
Montgomery
(April 9, 2015) (Doc. 1174-3)........................................................App 1333–1363

Court Exhibit 8
(April 9, 2015) (Doc. 1175-1)........................................................App 1364–1424

Affidavit of Lexi Negin Christ
(April 9, 2015) (Doc. 1178-1)........................................................App 1425–1427

Application for Statement of Charges
(April 9, 2015) (Doc. 1178-3)........................................................App 1428–1429

Court Exhibit 4
(April 9, 2015) (Doc. 1174) ..........................................................App 1430–1456

## VOLUME IV (APP 1058–1831)

Carson Unopposed Motion for Leave to File Under Seal
(July 23, 2015) (Doc. 1180)..........................................................App 1458–1461

Martin Supplement to Motion to Vacate in Light of *Johnson v. United States*
(June 23, 2016) (Doc. 1182) ..........................................................App 1462–1465

Carson Supplement to Motion to Vacate After Johnson Decision
(June 24, 2016) (Doc. 1183) ..........................................................App 1466–1468

Coates Supplement to Motion to Vacate in Light of *Johnson v. United States*
(June 27, 2016) (Doc. 1184) ...............................................................App 1469–1470

Coates Motion for Leave to Join Samuel Carson's Supplemental Motion and to File Under Seal
and to Late File This Motion
(June 27, 2016) (Doc. 1185) ...............................................................App 1471–1517

Carson Supplemental Motion to Vacate, Set Aside or Correct Sentence Pursuant to 18 U.S.C.
Section 2255
(June 27, 2016) (Doc. 1185-1)............................................................App 1518–1561

Order Granting Carson's Motion for a Briefing Schedule (Lamberth, R.)
(April 7, 2017) (Doc. 1188) ................................................................App 1562–1563

Sweeney Supplemental Motion to Vacate, Set Aside or Correct Sentence Pursuant to 28 USC
§2255 and Incorporated Memorandum of Facts and Law
(June 26, 2017) (Doc. 1197) ...............................................................App 1564–1647

Sweeney Supplement to Amended Supplemental Motion to Vacate, Set Aside or Correct
Sentence Pursuant to 28 USC §2255 and Incorporated Memorandum of Facts and Law
(October 31, 2018) (Doc. 1229)...........................................................App 1648–1650

Martin Supplement to Motion to Vacate, Set Aside, or Correct Sentence Pursuant to 28 U.S.C.
§2255 by a Person in Federal Custody
(November 21, 2018) (Doc. 1233)........................................................App 1651–1688

Affidavit of Jennifer Wicks
(October 6, 2020) (Doc. 1280)............................................................App 1689–1690

Memorandum Opinion (Lamberth, R.)
(October 27, 2021) (Doc. 1283)..........................................................App 1691–1739

Memorandum Opinion (Lamberth, R.)
(May 23, 2022) (Doc. 1305) ...............................................................App 1740–1765

Sweeney's Reply to the Government's Opposition to His Motions to Vacate, Set Aside or Correct
Sentence Pursuant to 18 U.S.C. § 2255
(July 14, 2020) (Doc. 1277)................................................................App 1766–1828

Declaration of William K. Sweeney
(October 6, 2020) (Doc. 1280-2) .........................................................App 1829–1831

# U.S. District Court
## District of Columbia (Washington, DC)
## CRIMINAL DOCKET FOR CASE #: 1:98-cr-00329-RCL All Defendants

Case title: UNITED STATES OF AMERICA v. HILL et al          Date Filed: 09/18/1998

Related Cases:  1:13-cv-01022-RCL
                1:08-cv-00336-RCL
                1:08-cv-00398-RCL
                1:08-cv-00278-RCL
                1:08-cv-00321-RCL

Assigned to: Chief Judge Royce C. Lamberth

**Defendant (1)**

| | |
|---|---|
| **VINCENT HILL**<br>LEWISBURG<br>U.S. PENITENTIARY<br>Inmate Mail/Parcels<br>P.O. BOX 1000<br>LEWISBURG, PA 17837<br>*TERMINATED: 01/29/2002*<br>*also known as*<br>VITO | represented by **Bravitt Cola Manley , Jr.**<br>120 Saddle St<br>New Market<br>New Market, AL 35761<br>202-262-7505<br>Email: bravittmanley@verizon.net<br>*TERMINATED: 01/29/2002*<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: Retained*<br><br>**Christopher Michael Davis**<br>DAVIS & DAVIS<br>1350 Connecticut Avenue, NW<br>Suite 202<br>Washington, DC 20036<br>(202) 234-7300<br>Fax: (202) 830-0056<br>Email: cmdavisdc@gmail.com<br>*TERMINATED: 01/29/2002*<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: CJA Appointment* |

**Pending Counts** | **Disposition**
---|---

| **Pending Counts** | **Disposition** |
|---|---|
| 21:846 CONSPIRACY TO DISTRIBUTE NARCOTICS;<br>Conspiracy to Distribute and Possess with Intent to Distribute Controlled Substance.<br>(1rrs) | The deft. is sentenced to Life, said sentence to run consecutively with each other and concurrently to all other counts; followed by 5 years supervised release, to run concurrently to each other and concurrently to all other counts. A special assessm ent of $100.00 is imposed on each count and is due immediately. A fine of $500,000.00 on count 1rrs is due immediately. Resentence: the deft. is sentenced to Life on counts 1rrs and 2rrs, to run concurrently to each other; followed by 5 yea rs supervised release, to run concurrently to each other and concurrently to all other counts. A special assessment of $100.00 on each count is due immediately. A fine of $500,000.00 on count 1rrs is due immediately. |
| 18:1962(d) RACKETEERING - NARCOTICS;<br>Conspiracy to Participate in Racketeer Influenced Corrput Organization.<br>(2rrs) | The deft. is sentenced to Life, said sentence to run consecutively with each other and concurrently to all other counts; followed by 5 years supervised release, to run concurrently to each other and concurrently to all other counts. A special assessm ent of $100.00 is imposed on each count and is due immediately. A fine of $500,000.00 on count 1rrs is due immediately. |

App 1

| | |
|---|---|
| 22 D.C.C. 2401 and 3202 MURDER, FIRST DEGREE; First Degree Murder While Armed. (3rrs) | Resentence: the deft. is sentenced to Life on counts 1rrs and 2rrs, to run concurrently to each other; followed by 5 yea rs supervised release, to run concurrently to each other and concurrently to all other counts. A special assessment of $100.00 on each count is due immediately. A fine of $500,000.00 on count 1rrs is due immediately.

The deft. is sentenced to 20 years to life, to run concurrently to all other counts; followed by 5 years supervised release to run concurrently to counts 1rrs and 2rrs and to all other counts. A special assessment of $100.00 is due immediately. Resentence: the deft. is sentenced to 20 years to life, to run consecutively to counts 1rrs and 2rrs; followed by 5 years supervised release, to run concurrently to all other counts. A special assessment of $100.00 is due immediately. |
| 21:841(a)(1) and 841(b)(1)(D); 18:2 NARCOTICS - SELL, DISTRIBUTE, OR DISPENSE; Distribution of Controlled Substance; Aiding and Abetting. (46rrs) | The deft. is sentenced to 60 months, to run concurrently by the counts and concurrently to all other counts; followed by 3 years supervised release, to run concurrently by the counts and concurrently to all other counts. A special assessment of &#036 ;100.00 on each count is due immediately. Resentence: the deft. is sentenced to 60 months on counts 46rrs-52rrs, 54rrs 56rrs-63rrs, to run concurrently to each other and to all other counts; followed by 3 years supervised release on each count, to ru n concurrently to each other and to all other counts. A special assessment of $100.00 is imposed on each count and is due immediately. |
| 21:841(a)(1) and 841(b)(1)(D); 18:2 NARCOTICS - SELL, DISTRIBUTE, OR DISPENSE; Distribution of Controlled Substance; Aiding and Abetting. (47rrs) | The deft. is sentenced to 60 months, to run concurrently by the counts and concurrently to all other counts; followed by 3 years supervised release, to run concurrently by the counts and concurrently to all other counts. A special assessment of &#036 ;100.00 on each count is due immediately. Resentence: the deft. is sentenced to 60 months on counts 46rrs-52rrs, 54rrs 56rrs-63rrs, to run concurrently to each other and to all other counts; followed by 3 years supervised release on each count, to ru n concurrently to each other and to all other counts. A special assessment of $100.00 is imposed on each count and is due immediately. |
| 21:841(a)(1) and 841(b)(1)(D); 18:2 NARCOTICS - SELL, DISTRIBUTE, OR DISPENSE; Distribution of Controlled Substance; Aiding and Abetting. (48rrs) | The deft. is sentenced to 60 months, to run concurrently by the counts and concurrently to all other counts; followed by 3 years supervised release, to run concurrently by the counts and concurrently to all other counts. A special assessment of &#036 ;100.00 on each count is due immediately. Resentence: the deft. is sentenced to 60 months on counts 46rrs-52rrs, 54rrs 56rrs-63rrs, to run concurrently to each other and to all other counts; followed by 3 years supervised release on each count, to ru n concurrently to each other and to all other counts. A special assessment of $100.00 is imposed on each count and is due immediately. |
| 21:841(a)(1) and 841(b)(1)(D); 18:2 NARCOTICS - SELL, DISTRIBUTE, OR DISPENSE; Distribution of Controlled Substance; Aiding and Abetting. (49rrs) | The deft. is sentenced to 60 months, to run concurrently by the counts and concurrently to all other counts; followed by 3 years supervised release, to run concurrently by the counts and concurrently to all other counts. A special assessment of &#036 ;100.00 on each count is due immediately. Resentence: the deft. is sentenced to 60 months on counts 46rrs-52rrs, 54rrs 56rrs-63rrs, to run concurrently to each other and to all other counts; followed by 3 years supervised release on each count, to ru n concurrently to each other and to all other counts. A special assessment of $100.00 is imposed on each count and is due immediately. |
| 21:841(a)(1) and 841(b)(1)(D); 18:2 NARCOTICS - SELL, DISTRIBUTE, OR DISPENSE; Distribution of Controlled Substance; Aiding and Abetting. (50rrs) | The deft. is sentenced to 60 months, to run concurrently by the counts and concurrently to all other counts; followed by 3 years supervised release, to run concurrently by the counts and concurrently to all other |

counts. A special assessment of &#036 ;100.00 on each count is due immediately. Resentence: the deft. is sentenced to 60 months on counts 46rrs-52rrs, 54rrs 56rrs-63rrs, to run concurrently to each other and to all other counts; followed by 3 years supervised release on each count, to ru n concurrently to each other and to all other counts. A special assessment of $100.00 is imposed on each count and is due immediately.

21:841(a)(1) and 841(b)(1)(D); 18:2 NARCOTICS - SELL, DISTRIBUTE, OR DISPENSE; Distribution of Controlled Substance; Aiding and Abetting. (51rrs)

The deft. is sentenced to 60 months, to run concurrently by the counts and concurrently to all other counts; followed by 3 years supervised release, to run concurrently by the counts and concurrently to all other counts. A special assessment of &#036 ;100.00 on each count is due immediately. Resentence: the deft. is sentenced to 60 months on counts 46rrs-52rrs, 54rrs 56rrs-63rrs, to run concurrently to each other and to all other counts; followed by 3 years supervised release on each count, to ru n concurrently to each other and to all other counts. A special assessment of $100.00 is imposed on each count and is due immediately.

21:841(a)(1) and 841(b)(1)(D); 18:2 NARCOTICS - SELL, DISTRIBUTE, OR DISPENSE; Distribution of Controlled Substance; Aiding and Abetting. (52rrs)

The deft. is sentenced to 60 months, to run concurrently by the counts and concurrently to all other counts; followed by 3 years supervised release, to run concurrently by the counts and concurrently to all other counts. A special assessment of &#036 ;100.00 on each count is due immediately. Resentence: the deft. is sentenced to 60 months on counts 46rrs-52rrs, 54rrs 56rrs-63rrs, to run concurrently to each other and to all other counts; followed by 3 years supervised release on each count, to ru n concurrently to each other and to all other counts. A special assessment of $100.00 is imposed on each count and is due immediately.

21:841(a)(1) and 841(b)(1)(D); 18:2 NARCOTICS - SELL, DISTRIBUTE, OR DISPENSE; Distribution of Controlled Substance; Aiding and Abetting. (54rrs)

The deft. is sentenced to 60 months, to run concurrently by the counts and concurrently to all other counts; followed by 3 years supervised release, to run concurrently by the counts and concurrently to all other counts. A special assessment of &#036 ;100.00 on each count is due immediately. Resentence: the deft. is sentenced to 60 months on counts 46rrs-52rrs, 54rrs 56rrs-63rrs, to run concurrently to each other and to all other counts; followed by 3 years supervised release on each count, to ru n concurrently to each other and to all other counts. A special assessment of $100.00 is imposed on each count and is due immediately.

21:841(a)(1) and 841(b)(1)(D); 18:2 NARCOTICS - SELL, DISTRIBUTE, OR DISPENSE; Distribution of Controlled Substance; Aiding and Abetting. (56rrs)

The deft. is sentenced to 60 months, to run concurrently by the counts and concurrently to all other counts; followed by 3 years supervised release, to run concurrently by the counts and concurrently to all other counts. A special assessment of &#036 ;100.00 on each count is due immediately. Resentence: the deft. is sentenced to 60 months on counts 46rrs-52rrs, 54rrs 56rrs-63rrs, to run concurrently to each other and to all other counts; followed by 3 years supervised release on each count, to ru n concurrently to each other and to all other counts. A special assessment of $100.00 is imposed on each count and is due immediately.

21:841(a)(1) and 841(b)(1)(D); 18:2 NARCOTICS - SELL, DISTRIBUTE, OR DISPENSE; Distribution of Controlled Substance; Aiding and Abetting. (57rrs)

App 3

| | |
|---|---|
| 21:841(a)(1) and 841(b)(1)(D); 18:2 NARCOTICS - SELL, DISTRIBUTE, OR DISPENSE; Distribution of Controlled Substance; Aiding and Abetting. (58rrs) | The deft. is sentenced to 60 months, to run concurrently by the counts and concurrently to all other counts; followed by 3 years supervised release, to run concurrently by the counts and concurrently to all other counts. A special assessment of &#036 ;100.00 on each count is due immediately. Resentence: the deft. is sentenced to 60 months on counts 46rrs-52rrs, 54rrs 56rrs-63rrs, to run concurrently to each other and to all other counts; followed by 3 years supervised release on each count, to ru n concurrently to each other and to all other counts. A special assessment of $100.00 is imposed on each count and is due immediately. |
| 21:841(a)(1) and 841(b)(1)(D); 18:2 NARCOTICS - SELL, DISTRIBUTE, OR DISPENSE; Distribution of Controlled Substance; Aiding and Abetting. (59rrs) | The deft. is sentenced to 60 months, to run concurrently by the counts and concurrently to all other counts; followed by 3 years supervised release, to run concurrently by the counts and concurrently to all other counts. A special assessment of &#036 ;100.00 on each count is due immediately. Resentence: the deft. is sentenced to 60 months on counts 46rrs-52rrs, 54rrs 56rrs-63rrs, to run concurrently to each other and to all other counts; followed by 3 years supervised release on each count, to ru n concurrently to each other and to all other counts. A special assessment of $100.00 is imposed on each count and is due immediately. |
| 21:841(a)(1) and 841(b)(1)(D); 18:2 NARCOTICS - SELL, DISTRIBUTE, OR DISPENSE; Distribution of Controlled Substance; Aiding and Abetting. (60rrs) | The deft. is sentenced to 60 months, to run concurrently by the counts and concurrently to all other counts; followed by 3 years supervised release, to run concurrently by the counts and concurrently to all other counts. A special assessment of &#036 ;100.00 on each count is due immediately. Resentence: the deft. is sentenced to 60 months on counts 46rrs-52rrs, 54rrs 56rrs-63rrs, to run concurrently to each other and to all other counts; followed by 3 years supervised release on each count, to ru n concurrently to each other and to all other counts. A special assessment of $100.00 is imposed on each count and is due immediately. |
| 21:841(a)(1) and 841(b)(1)(D); 18:2 NARCOTICS - SELL, DISTRIBUTE, OR DISPENSE; Distribution of Controlled Substance; Aiding and Abetting. (61rrs) | The deft. is sentenced to 60 months, to run concurrently by the counts and concurrently to all other counts; followed by 3 years supervised release, to run concurrently by the counts and concurrently to all other counts. A special assessment of &#036 ;100.00 on each count is due immediately. Resentence: the deft. is sentenced to 60 months on counts 46rrs-52rrs, 54rrs 56rrs-63rrs, to run concurrently to each other and to all other counts; followed by 3 years supervised release on each count, to ru n concurrently to each other and to all other counts. A special assessment of $100.00 is imposed on each count and is due immediately. |
| 21:841(a)(1) and 841(b)(1)(D); 18:2 NARCOTICS - SELL, DISTRIBUTE, OR DISPENSE; Distribution of Controlled Substance; Aiding and Abetting. (62rrs) | The deft. is sentenced to 60 months, to run concurrently by the counts and concurrently to all other counts; followed by 3 years supervised release, to run concurrently by the counts and concurrently to all other counts. A special assessment of &#036 ;100.00 on each count is due immediately. Resentence: the deft. is sentenced to 60 months on counts 46rrs-52rrs, 54rrs 56rrs-63rrs, to run concurrently to each other and to all other counts; followed by 3 years supervised release on each count, to ru n concurrently to each other and to all other counts. A special assessment of $100.00 is imposed on each count and is due immediately. |
| 21:841(a)(1) and 841(b)(1)(D); 18:2 NARCOTICS - POSSESSION; Possession with Intent to Distribute Controlled Substance; Aiding and Abetting. (63rrs) | The deft. is sentenced to 60 months, to run concurrently by the counts and concurrently to all other counts; followed by 3 years supervised release, to run concurrently by the counts and concurrently to all other counts. A special assessment of &#036 ;100.00 on each count is due immediately. Resentence: the deft. is sentenced to 60 months on counts 46rrs-52rrs, 54rrs 56rrs-63rrs, to run concurrently to each other and to all |

App 4

other counts; followed by 3 years supervised release on each count, to ru n concurrently to each other and to all other counts. A special assessment of $100.00 is imposed on each count and is due immediately.

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| 21:846 CONSPIRACY TO DISTRIBUTE NARCOTICS; Conspiracy to Distribute and Possess with Intent to Distribute Controlled Substances. (1) | Remaining counts dismissed on oral motion of the government. |
| 21:846; CONSPIRACY TO DISTRIBUTE NARCOTICS; Conspiracy to Distribute and Possess with Intent to Distribute Controlled Substances. (1rs) | Remaining counts dismissed on oral motion of the government. |
| 18:1962(d) RACKETEERING; Conspiracy to Participate in a Racketeer Influenced Corrupt Organization. (2) | Remaining counts dismissed on oral motion of the government. |
| 18:1962(d); RACKETEERING; Conspiracy to Participate in Racketeering Influenced Corrupt Organization. (2rs) | Remaining counts dismissed on oral motion of the government. |
| 22 D.C.C. 2401 and 3202 MURDER, FIRST DEGREE; First Degree Murer While Armed. (3) | Remaining counts dismissed on oral motion of the government. |
| 22 DC Code 2401 and 3202; MURDER, FIRST DEGREE; First-Degree Murder While Armed. (3rs) | Remaining counts dismissed on oral motion of the government. |
| 18:1959(a)(3) & (5); 2 RACKETEERING ACTIVITY, MURDER/KIDNAPPING; Violent Crime in Aid of Racketeering Activity; Aiding and Abetting. (11rrs) | Remaining counts dismissed on oral motion of the government. |
| 18:2 and 1959(a)(3) and (5); RACKETEERING ACTIVITY, MURDER/KIDNAPPING; Violent Crime in Aid of Racketeering Activity. (12rs) | Remaining counts dismissed on oral motion of the government. |
| 22 DC Code 501 and 3202; AGGRAVATED OR FELONIOUS ASSAULT; Assault with Intent to Kill While Armed. (18rs) | Remaining counts dismissed on oral motion of the government. |
| 18:1959(a)(3)&(5), 18:2 THREATENING TO COMMIT CRIME OF VIOLENCE; Violent Crime in Aid of Racketeering Activity; Aiding and Abetting. (19) | Remaining counts dismissed on oral motion of the government. |
| 18:1959(a)(3) and (5); RACKETEERING ACTIVITY, MURDER/KIDNAPPING; Violent Crime In Aid of Racketeering Activity. (19rs) | Remaining counts dismissed on oral motion of the government. |
| 22 DC Code 501 and 3202; AGGRAVATED OR FELONIOUS ASSAULT; Assault with Intent to Kill While Armed. (20rs) | Remaining counts dismissed on oral motion of the government. |
| 22 D.C.C. 501 and 3202 AGGRAVATED OR FELONIOUS ASSAULT; Assault with Intent to Kill While Armed. (21) | Remaining counts dismissed on oral motion of the government. |
| 18:1959(a)(3) and (5); RACKETEERING ACTIVITY, MURDER/KIDNAPPING; Violent Crime In Aid of Racketeering Activity. (21rs) | Remaining counts dismissed on oral motion of the government. |

| | |
|---|---|
| 18:1959(a)(3)&(5) THREATENING TO COMMIT CRIME OF VIOLENCE; Violent Crime in Aid of Racketeering Activity. (23) | Remaining counts dismissed on oral motion of the government. |
| 22 D.C.C. 501 and 3202 AGGRAVATED OR FELONIOUS ASSAULT; Assault with Intent to Kill While Armed. (24) | Remaining counts dismissed on oral motion of the government. |
| 18:1959(a)(3)&(5) THREATENING TO COMMIT CRIME OF VIOLENCE; Violent Crime in Aid of Racketeering Activity. (25) | Remaining counts dismissed on oral motion of the government. |
| 18:1959(a)(3) and (5); RACKETEERING ACTIVITY, MURDER/KIDNAPPING; Violent Crime in Aid of Racketeering Activity. (26rs) | Remaining counts dismissed on oral motion of the government. |
| 18:924C(c) VIOLENT CRIME/DRUGS/MACHINE GUN; Use of a Firearm. (28rrs) | Remaining counts dismissed on oral motion of the government. |
| 18:2 and 924(c); VIOLENT CRIME/DRUGS/MACHINE GUN; Use of a Firearm. (35rs-47rs) | Remaining counts dismissed on oral motion of the government. |
| 18:924(c)(1), 18:2 VIOLENT CRIME/DRUGS/MACHINE GUN; Use of a Firearm; Aiding and Abetting. (40) | Remaining counts dismissed on oral motion of the government. |
| 18:924(c)(1), 18:2 VIOLENT CRIME/DRUGS/MACHINE GUN; Use of a Firearm; Aiding and Abetting. (42-43) | Remaining counts dismissed on oral motion of the government. |
| 22 DC Code 105 and 3204(b); FIREARMS AND WEAPONS - CONCEALED WEAPON; Possession of Firearm During Crime of Violence or Dangerous Offense. (48rs-58rs) | Remaining counts dismissed on oral motion of the government. |
| 18:2 and 924(c); VIOLENT CRIME/DRUGS/MACHINE GUN; Use of a Firearm. (52s) | Dismissed from retyped indictment. |
| 18:2 and 21:841(a)(1) and 841(b)(1)(D); NARCOTICS - SELL, DISTRIBUTE, OR DISPENSE; Distribution of Controlled Substances. (59rs-75rs) | Remaining counts dismissed on oral motion of the government. |
| 18:2 and 924(c); VIOLENT CRIME/DRUGS/MACHINE GUN; Use of a Firearm. (59s-60s) | Dismissed from retyped indictment. |
| 21:841(a)(1), 18:2 NARCOTICS - POSSESSION; Possession With Intent to Distribute and Distribution of Controlled Substance; Aiding and Abetting. (61) | Remaining counts dismissed on oral motion of the government. |
| 21:841(a)(1), 18:2 NARCOTICS - POSSESSION; Possession With Intent to Distribute and Distribution of Controlled Substance; Aiding and Abetting. (63-64) | Remaining counts dismissed on oral motion of the government. |
| 21:841(a)(1), 18:2 NARCOTICS - POSSESSION; Possession With Intent to Distribute and Distribution of Controlled Substance; Aiding and Abetting. (65) | Remaining counts dismissed on oral motion of the government. |
| 21:841(a)(1), 18:2 NARCOTICS - POSSESSION; Possession With Intent to Distribute and Distribution of Controlled Substance; Aiding and Abetting. (66-68) | Remaining counts dismissed on oral motion of the government. |
| 22 DC Code 105 and 3204(b); FIREARMS AND WEAPONS - CONCEALED WEAPON; Possession of | Dismissed from retyped indictment. |

Firearm During Crime of Violence or Dangerous Offense.
(69s-70s)

| | |
|---|---|
| 21:841(a)(1), 18:2 NARCOTICS - POSSESSION; Possession With Intent to Distribute and Distribution of Controlled Substance; Aiding and Abetting. (71) | Remaining counts dismissed on oral motion of the government. |
| 21:841(a)(1), 18:2 NARCOTICS - POSSESSION; Possession With Intent to Distribute and Distribution of a Controlled Substance; Aiding and Abetting. (73) | Remaining counts dismissed on oral motion of the government. |
| 21:841(a)(1), 18:2 NARCOTICS - POSSESSION; Possession With Intent to Distribute and Distribution of Controlled Substance; Aiding and Abetting. (74-75) | Remaining counts dismissed on oral motion of the government. |
| 18:2 and 21:841(a)(1) and 841(b)(1)(D); NARCOTICS - SELL, DISTRIBUTE, OR DISPENSE; Possession with Intent to Distribute Controlled Substances. (76rs-77rs) | Remaining counts dismissed on oral motion of the government. |
| 22 DC Code 105 and 3204(b); FIREARMS AND WEAPONS - CONCEALED WEAPON; Possession of Firearm During Crime of Violence or Dangerous Offense. (77s) | Dismissed from retyped indictment. |
| 21:841(a)(1), 18:2 NARCOTICS - POSSESSION; Possession With Intent to Distribute and Distribution of Controlled Substance; Aiding and Abetting. (78) | Remaining counts dismissed on oral motion of the government. |
| 21:841(a)(1), 18:2 NARCOTICS - POSSESSION; Possession With Intent to Distribute and Distribution of Controlled Substance; Aiding and Abetting. (79) | Remaining counts dismissed on oral motion of the government. |
| 21:841(a)(1), 18:2 NARCOTICS - POSSESSION; Possession With Intent to Distribute and Distribution of Controlled Substance; Aiding and Abetting. (80) | Remaining counts dismissed on oral motion of the government. |
| 21:841(a)(1), 18:2 NARCOTICS - POSSESSION; Possession With Intent to Distribute and Distribution of Controlled Substance; Aiding and Abetting. (81) | Remaining counts dismissed on oral motion of the government. |
| 21:841(a)(1), 18:2 NARCOTICS - POSSESSION; Possession with Intent to Distribute and Distribution of Controlled Substances; Aiding and Abetting. (83) | Remaining counts dismissed on oral motion of the government. |
| 18:2 and 21:841(a)(1) and 841(b)(1)(D); NARCOTICS - SELL, DISTRIBUTE, OR DISPENSE; Distribution of Controlled Substances. (98s) | Dismissed from retyped indictment. |
| 18:2 and 21:841(a)(1) and 841(b)(1)(D); NARCOTICS - SELL, DISTRIBUTE, OR DISPENSE; Possession with Intent to Distribute Controlled Substances. (100s) | Dismissed from retyped indictment. |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|
| None | |

---

Assigned to: Chief Judge Royce C. Lamberth

Appeals court case number: 21-3078

**Defendant (2)**

| | | |
|---|---|---|
| **JEROME MARTIN, JR.**<br>*also known as*<br>PIMP | represented by | **JEROME MARTIN, JR.**<br>Reg. No. 18894-083<br>HAZELTON UNITED STATES PENITENTIARY<br>P.O. Box 2000<br>Bruceton Mills, WV 26525<br>*PRO SE* |

**Frances M. D'Antuono**
FRANCES M. D'ANTUONO, ATTORNEY AT LAW
218 Seventh Street, SE
Washington, DC 20003-4321
(202) 907-6332
Fax: (202) 544-6332
Email: fdantuono@msn.com
*TERMINATED: 12/01/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Joanne Roney Hepworth**
LAW OFFICE OF JOANNE RONEY HEPWORTH
74 White Oak Trail
Suite 900
PawPaw, WV 25434
(304) 947-5034
Fax: (304) 947-5426
Email: jrhepworth@verizon.net
*TERMINATED: 01/02/2009*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**John Longstreth**
K & L GATES LLP
1601 K Street, NW
Washington, DC 20006
(202) 661-6271
Fax: (202) 778-9100
Email: john.longstreth@klgates.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Pro Bono*

**Michael E. Lawlor**
BRENNAN MCKENNA & LAWLOR
6305 Ivy Lane
Suite 700
Greenbelt, MD 20770
(301) 474-0044
Fax: (301) 474-5730
Email: mlawlor@verizon.net
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Gwendolyn R. Waters**
MARYLAND OFFICE OF THE PUBLIC DEFENDER
14735 Main Street
Suite 272B
Upper Marlboro, MD 20772
(301) 952-2128
Email: watersgwendolyn@gmail.com
*TERMINATED: 12/01/2012*
*ATTORNEY TO BE NOTICED*
*Designation: Pro Bono*

**Tre Holloway**
K&L GATES LLP
134 Meeting Street
Suite 500

Charleston, SC 29401
843-579-5600
Fax: 843-579-5601
Email: tre.holloway@klgates.com
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

| **Pending Counts** | **Disposition** |
|---|---|
| 21:846 CONSPIRACY TO DISTRIBUTE NARCOTICS; Conspiracy to Distribute and Possess with Intent to Distribute Controlled Substances. (1) | Remaining counts are dismissed on oral motion of the government. |
| 21:846 CONSPIRACY TO DISTRIBUTE NARCOTICS; Conspiracy to Distribute and Possess with Intent to Distribute Controlled Substance. (1rrs) | The deft. is sentenced to Life imprisonment on each of counts 1rrs and 2rrs, to run concurrently with each other; followed by 5 years supervised release on each count, to run concurrently by the counts. A Fine of $500,000.00 is imposed on count 1rrs and is due immediately; to be paid through the U.S. Bureau of Prisons Inmate Financial Responsibility Program. Imposition of a fine on all other counts is waived. A special assessment of $100.00 is imposed on each count. |
| 21:846; CONSPIRACY TO DISTRIBUTE NARCOTICS; Conspiracy to Distribute and Possess with Intent to Distribute Controlled Substances. (1rs) | Remaining counts are dismissed on oral motion of the government. |
| 18:1962(d) RACKETEERING; Conspiracy to Participate in a Racketeer Influenced Corrupt Organization. (2) | Remaining counts are dismissed on oral motion of the government. |
| 18:1962(d) RACKETEERING - NARCOTICS; Conspiracy to Participate in Racketeer Influenced Corrput Organization. (2rrs) | The deft. is sentenced to Life imprisonment on each of counts 1rrs and 2rrs, to run concurrently with each other; followed by 5 years supervised release on each count, to run concurrently by the counts. A Fine of $500,000.00 is imposed on count 1rrs and is due immediately; to be paid through the U.S. Bureau of Prisons Inmate Financial Responsibility Program. Imposition of a fine on all other counts is waived. A special assessment of $100.00 is imposed on each count. |
| 18:1962(d); RACKETEERING; Conspiracy to Participate in Racketeering Influenced Corrupt Organization. (2rs) | Remaining counts are dismissed on oral motion of the government. |
| 22 D.C.C. 2401 and 3202, 105 MURDER, FIRST DEGREE; First Degree Murder While Armed; Aiding and Abetting. (7) | Remaining counts are dismissed on oral motion of the government. |
| 22 D.C.C. 501 and 3202, 105 AGGRAVATED OR FELONIOUS ASSAULT; Assault with Intent to Kill While Armed; Aiding and Abetting. (8) | Remaining counts are dismissed on oral motion of the government. |
| 22 D.C.C. 2401 and 3202, 105 MURDER, FIRST DEGREE; First Degree Murder While Armed; Aiding and Abetting. (8rrs) | The deft. is sentenced to 240 months to Life imprisonment, to run consecutively to counts 1rrs and 2rrs. A special assessment of $100.00 is imposed. |
| 22 DC Code 105, 2401 and 3202; MURDER, FIRST DEGREE; First-Degree Murder While Armed. (8rs) | Remaining counts are dismissed on oral motion of the government. |
| 22 D.C.C. 501 and 3202, 105 AGGRAVATED OR FELONIOUS ASSAULT; Assault with Intent to Kill While Armed; Aiding and Abetting. (9) | Remaining counts are dismissed on oral motion of the government. |
| 22 D.C.C. 505(b), 105 ASSAULT OR IMPEDE AN OFFICER WITH WEAPON; Assaulting, Resisting and Interfering with a Police Officer with a Dangerous Weapon; Aiding and Abetting. (9rrs) | The deft. is sentenced to 40 to 120 months imprisonment, to run consecutively to counts 1rrs, 2rrs, and 8rrs. A special assessment of $100.00 is imposed. |

22 DC Code 105 and 505(b); ASSAULT OR IMPEDE AN OFFICER WITH WEAPON; Assaulting, Resisting and Interfering with a Police Officer with a Dangerous Weapon.
(9rs)

22 D.C.C. 501, and 3202, 105 AGGRAVATED OR FELONIOUS ASSAULT; Assault with Intent to Kill; Aiding and Abetting.
(10)

Remaining counts are dismissed on oral motion of the government.

22 DC Code 105, 2401 and 3202; MURDER, FIRST DEGREE; First-Degree Murder While Armed.
(10rs)

Remaining counts are dismissed on oral motion of the government.

22 DC Code 105,501,3202; ARMED ROBBERY; Assault with Intent to Kill While Armed.
(10s-12s)

Motion to dismiss; granted.

22 D.C.C. 505(b) and 105 ASSAULT OR IMPEDE AN OFFICER WITH WEAPON; Assaulting a Police Officer; Aiding and Abetting.
(11)

Remaining counts are dismissed on oral motion of the government.

22 D.C.C. 501 and 3202, 105 AGGRAVATED OR FELONIOUS ASSAULT; Assault with Intent to Kill While Armed; Aiding and Abetting.
(12)

Remaining counts are dismissed on oral motion of the government.

22 D.C.C. 505(b) and 105 ASSAULT OR IMPEDE AN OFFICER WITH WEAPON; Assaulting a Police Officer; Aiding and Abetting.
(13)

Remaining counts are dismissed on oral motion of the government.

22 DC Code 105 and 505(b); ASSAULT OR IMPEDE AN OFFICER WITH WEAPON; Assaulting, Resisting and Interfering with a Police Officer with a Dangerous Weapon.
(13s)

Motion to dismiss; granted.

22 D.C.C. 501 and 3202, 105 AGGRAVATED OR FELONIOUS ASSAULT; Assault with Intent to Kill While Armed; Aiding and Abetting.
(14)

Remaining counts are dismissed on oral motion of the government.

22 DC Code 105,501,3202; ARMED ROBBERY; Assault with Intent to Kill While Armed.
(14s)

Motion to dismiss; granted.

22 D.C.C. 505(b), 105 ASSAULT OR IMPEDE AN OFFICER WITH WEAPON; Assaulting a Police Officer; Aiding and Abetting.
(15)

Remaining counts are dismissed on oral motion of the government.

22 DC Code 105 and 505(b); ASSAULT OR IMPEDE AN OFFICER WITH WEAPON; Assaulting, Resisting and Interfering with a Police Officer with a Dangerous Weapon.
(15s)

Motion to dismiss; granted.

22 D.C.C. 501 and 3202, 105 AGGRAVATED OR FELONIOUS ASSAULT; Assault with Intent to Kill While Armed; Aiding and Abetting.
(16)

Remaining counts are dismissed on oral motion of the government.

22 DC Code 105,501,3202; ARMED ROBBERY; Assault with Intent to Kill While Armed.
(16s)

Motion to dismiss; granted.

22 D.C.C. 505(b), 105 ASSAULT OR IMPEDE AN OFFICER WITH WEAPON; Assaulting a Police Officer; Aiding and Abetting.
(17)

Remaining counts are dismissed on oral motion of the government.

22 D.C.C. 501 and 3202 AGGRAVATED OR FELONIOUS ASSAULT; Assault with Intent to Kill While Armed.
(17rrs)

Remaining counts are dismissed on oral motion of the government.

| | |
|---|---|
| 18:1959(a)(3) & (5) RACKETERRING ACTIVITY, MAIMING; Violent Crime in Aid of Racketerring Activity. (18rrs) | The deft. is sentenced to 240 months imprisonment, to run concurrently with all other counts; followed by 5 years supervised release. A special assessment of $100.00 is imposed. |
| 22 DC Code 105,501,3202; ARMED ROBBERY; Assault with Intent to Kill While Armed. (18s) | Motion to dismiss; granted. |
| 22 DC Code 105 and 505(b); ASSAULT OR IMPEDE AN OFFICER WITH WEAPON; Assaulting, Resisting and Interfering with a Police Officer with a Dangerous Weapon. (19s) | Motion to dismiss; granted. |
| 22 DC Code 501 and 3202; AGGRAVATED OR FELONIOUS ASSAULT; Assault with Intent to Kill While Armed. (24rs) | Remaining counts are dismissed on oral motion of the government. |
| 22 D.C.C. 501 and 3202 AGGRAVATED OR FELONIOUS ASSAULT; Assault with Intent to Kill While Armed. (28) | Remaining counts are dismissed on oral motion of the government. |
| 18:1959(a)(3)&(5) THREATENING TO COMMIT CRIME OF VIOLENCE; Violent Crime in Aid of Racketeering Activity. (29) | Remaining counts are dismissed on oral motion of the government. |
| 18:924(c); 2 VIOLENT CRIME/DRUGS/MACHINE GUN; Use of a Firearm; Aiding and Abetting. (31rrs) | The deft. is sentenced to 60 months imprisonment, to run consecutively to counts 1rrs, 2rrs, 8rrs and 9rrs; followed by 5 years supervised release. A special assessment of $100.00 is imposed. |
| 18:2 and 924(c); VIOLENT CRIME/DRUGS/MACHINE GUN; Use of a Firearm. (35rs-47rs) | Remaining counts are dismissed on oral motion of the government. |
| 22 D.C.C. 3204(b); 105 FIREARMS AND WEAPONS - CONCEALED WEAPON; Possession of Firearm During Crime of Violence or Dangerous Offense; Aiding and Abetting. (42rrs) | Remaining counts are dismissed on oral motion of the government. |
| 18:924(c)(1), 18:2 VIOLENT CRIME/DRUGS/MACHINE GUN; Use of a Firearm; Aiding and Abetting. (45) | Remaining counts are dismissed on oral motion of the government. |
| 22 DC Code 105 and 3204(b); FIREARMS AND WEAPONS - CONCEALED WEAPON; Possession of Firearm During Crime of Violence or Dangerous Offense. (48rs-58rs) | Remaining counts are dismissed on oral motion of the government. |
| 21:841(a)(1) and 841(b)(1)(D); 18:2 NARCOTICS - SELL, DISTRIBUTE, OR DISPENSE; Distribution of Controlled Substance; Aiding and Abetting. (49rrs) | The deft. is sentenced to 60 months imprisonment on each of counts 49rrs, 53rrs, 55rrs and 64rrs, to run concurrently with each other and with all other counts; followed by 3 years supervised release with conditions on each count, to run concurrently by the counts. A special assessment of $100.00 is imposed on each count. |
| 18:2 and 924(c); VIOLENT CRIME/DRUGS/MACHINE GUN; Use of a Firearm. (52s) | Dismissed from retyped indictment. |
| 21:841(a)(1) and 841(b)(1)(D); 18:2 NARCOTICS - SELL, DISTRIBUTE, OR DISPENSE; Distribution of Controlled Substance; Aiding and Abetting. (53rrs) | The deft. is sentenced to 60 months imprisonment on each of counts 49rrs, 53rrs, 55rrs and 64rrs, to run concurrently with each other and with all other counts; followed by 3 years supervised release with conditions on each count, to run concurrently by the counts. A special assessment of $100.00 is imposed on each count. |
| 21:841(a)(1) and 841(b)(1)(D); Aiding and Abetting NARCOTICS - SELL, DISTRIBUTE, OR DISPENSE; Distribution of Controlled Substance; Aiding and Abetting. (55rrs) | The deft. is sentenced to 60 months imprisonment on each of counts 49rrs, 53rrs, 55rrs and 64rrs, to run concurrently with each other and with all other counts; followed by 3 years supervised release with conditions on |

| | |
|---|---|
| 22 D.C.C. 3204(b), 105 FIREARMS AND WEAPONS - CONCEALED WEAPON; Possession of a Firearm During a Crime of Violence; Aiding and Abetting. (57) | Remaining counts are dismissed on oral motion of the government. |
| 18:2 and 21:841(a)(1) and 841(b)(1)(D); NARCOTICS - SELL, DISTRIBUTE, OR DISPENSE; Distribution of Controlled Substances. (59rs-75rs) | Remaining counts are dismissed on oral motion of the government. |
| 18:2 and 924(c); VIOLENT CRIME/DRUGS/MACHINE GUN; Use of a Firearm. (59s-60s) | Dismissed from retyped indictment. |
| 21:841(a)(1) and 841(b)(1)(D); 18:2 NARCOTICS - POSSESSION; Possession with Intent to Distribute Controlled Substance; Aiding and Abetting. (64rrs) | The deft. is sentenced to 60 months imprisonment on each of counts 49rrs, 53rrs, 55rrs and 64rrs, to run concurrently with each other and with all other counts; followed by 3 years supervised release with conditions on each count, to run concurrently by the counts. A special assessment of $100.00 is imposed on each count. |
| 21:841(a)(1), 18:2 NARCOTICS - POSSESSION; Possession With Intent to Distribute and Distribution of Controlled Substance; Aiding and Abetting. (65) | Remaining counts are dismissed on oral motion of the government. |
| 22 DC Code 105 and 3204(b); FIREARMS AND WEAPONS - CONCEALED WEAPON; Possession of Firearm During Crime of Violence or Dangerous Offense. (69s-70s) | Dismissed from retyped indictment. |
| 21:841(a)(1), 18:2 NARCOTICS - POSSESSION; Possession With Intent to Distribute and Distribution of Controlled Substance; Aiding and Abetting. (70) | Remaining counts are dismissed on oral motion of the government. |
| 21:841(a)(1), 18:2 NARCOTICS - POSSESSION; Possession With Intent to Distribute and Distribution of Controlled Substance; Aiding and Abetting. (72) | Remaining counts are dismissed on oral motion of the government. |
| 18:2 and 21:841(a)(1) and 841(b)(1)(D); NARCOTICS - SELL, DISTRIBUTE, OR DISPENSE; Possession with Intent to Distribute Controlled Substances. (76rs-77rs) | Remaining counts are dismissed on oral motion of the government. |
| 22 DC Code 105 and 3204(b); FIREARMS AND WEAPONS - CONCEALED WEAPON; Possession of Firearm During Crime of Violence or Dangerous Offense. (77s) | Dismissed from retyped indictment. |
| 21:841(a)(1), 18:2 NARCOTICS - POSSESSION; Possession With Intent to Distribute and Distribution of Controlled Substances; Aiding and Abetting. (85) | Remaining counts are dismissed on oral motion of the government. |
| 18:2 and 21:841(a)(1) and 841(b)(1)(D); NARCOTICS - SELL, DISTRIBUTE, OR DISPENSE; Distribution of Controlled Substances. (98s) | Dismissed from retyped indictment. |
| 18:2 and 21:841(a)(1) and 841(b)(1)(D); NARCOTICS - SELL, DISTRIBUTE, OR DISPENSE; Possession with Intent to Distribute Controlled Substances. (100s) | Dismissed from retyped indictment. |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| None | |

**Highest Offense Level (Terminated)**

None

**Complaints**                                                          **Disposition**

None

---

Assigned to: Chief Judge Royce C. Lamberth

Appeals court case number: 22-3016

**Defendant (3)**

**SAMUEL CARSON**                          represented by   **SAMUEL CARSON**
*also known as*                                            R01182-748
CHIN                                                       TALLADEGA
                                                          FEDERAL CORRECTIONAL INSTITUTION
                                                          Inmate Mail/Parcels
                                                          P.O. BOX 1000
                                                          TALLADEGA, AL 35160
                                                          PRO SE

                                                          **Alexandra Negin Christ**
                                                          HANSEN & CHRIST
                                                          419 Seventh Street, NW
                                                          Suite 201
                                                          Washington, DC 20004
                                                          (202) 638-6700
                                                          Fax: (202) 638-4279
                                                          Email: lexinegin@msn.com
                                                          *TERMINATED: 10/01/2001*
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*
                                                          *Designation: CJA Appointment*

                                                          **Edward Charles Sussman**
                                                          LAW OFFICES OF EDWARD C. SUSSMAN
                                                          601 Pennsylvania Avenue, NW
                                                          Suite 900- South Building
                                                          Washington, DC 20004
                                                          (202) 737-7110
                                                          Fax: (202) 347-1999
                                                          Email: edwardsussman@yahoo.com
                                                          *TERMINATED: 12/01/2012*
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*
                                                          *Designation: CJA Appointment*

                                                          **Gerald I. Fisher**
                                                          DISTRICT OF COLUMBIA SUPERIOR COURT
                                                          500 Indiana Avenue, NW
                                                          Room JM-420
                                                          Washington, DC 20001
                                                          (202) 879-8388
                                                          Fax: 202-879-8327
                                                          *TERMINATED: 10/01/2001*
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*
                                                          *Designation: Retained*

                                                          **Joseph Edmund Beshouri**
                                                          Superior Court of the District of Columbia
                                                          500 Indiana Ave, N.W.
                                                          Washington, DC 20001
                                                          (202) 255-9042
                                                          Fax: (202) 638-4279
                                                          Email: jbeshouri@aol.com
                                                          *TERMINATED: 10/01/2001*
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*
                                                          *Designation: CJA Appointment*

**Kira Anne West**
LAW OFFICE OF KIRA WEST
712 H St, NE
Unit 509
Washington, DC 20002
(202) 236-2042
Email: kiraannewest@gmail.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Leonard L Long , Jr**
The Law Offices of Leonard L. Long, Jr.
2028 4th Street, NE
Washington, DC 20002
(202) 747-3591
Fax: (202) 635-0057
Email: attorneyllong@aol.com
*TERMINATED: 04/02/1999*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

| **Pending Counts** | **Disposition** |
|---|---|
| 21:846 CONSPIRACY TO DISTRIBUTE NARCOTICS; Conspiracy to Distribute and Possess with Intent to Distribute Controlled Substances. (1) | Dismissed on the oral motion of the government. |
| 21:846 CONSPIRACY TO DISTRIBUTE NARCOTICS; Conspiracy to Distribute and Possess with Intent to Distribute Controlled Substance. (1rrs) | The deft. is sentenced to Life on counts 1rrs, 2rrs, 22rrs, 25rrs, 26rrs, and 27rrs; all counts to run concurrently with each other; followed by a term of 5 years supervised release on each count; all counts to run concurrently with each other. A spe cial assessment of $100.00 on each count is due immediately. The defendant shall pay a fine of $500,000.00 on count 1rrs, which is due immediately. Restitution in the amount of $9,513.60 to Renee Brown is due immediately. |
| 21:846; CONSPIRACY TO DISTRIBUTE NARCOTICS; Conspiracy to Distribute and Possess with Intent to Distribute Controlled Substances. (1rs) | Dismissed on the oral motion of the government. |
| 18:1962(d) RACKETEERING; Conspiracy to Participate in a Racketeer Influenced Corrupt Organization. (2) | Dismissed on the oral motion of the government. |
| 18:1962(d) RACKETEERING - NARCOTICS; Conspiracy to Participate in Racketeer Influenced Corrput Organization. (2rrs) | The deft. is sentenced to Life on counts 1rrs, 2rrs, 22rrs, 25rrs, 26rrs, and 27rrs; all counts to run concurrently with each other; followed by a term of 5 years supervised release on each count; all counts to run concurrently with each other. A spe cial assessment of $100.00 on each count is due immediately. The defendant shall pay a fine of $500,000.00 on count 1rrs, which is due immediately. Restitution in the amount of $9,513.60 to Renee Brown is due immediately. |
| 18:1962(d); RACKETEERING; Conspiracy to Participate in Racketeering Influenced Corrupt Organization. (2rs) | Dismissed on the oral motion of the government. |
| 22 D.C.C. 2401 and 3202, 105 MURDER, FIRST DEGREE; First Degree Murder While Armed; Aiding and Abetting. (4rrs) | The deft. is sentenced to 20 years to life; said sentence is run consecutively to each other and to counts 1rrs, 2rrs, 22rrs, 25rrs, 26rrs and 27rrs. A special assessment of $100.00 on each count is due immediately. |
| 22 DC Code 105, 2401 and 3202; MURDER, FIRST DEGREE; First-Degree Murder While Armed. (4rs-5rs) | Dismissed on the oral motion of the government. |

App 14

| | |
|---|---|
| 22 D.C.C. 2401 and 3202 MURDER, FIRST DEGREE; First Degree Murder While Armed. (5) | Dismissed on the oral motion of the government. |
| 22 D.C.C. 2401 and 3202, 105 MURDER, FIRST DEGREE; First Degree Murder While Armed; Aiding and Abetting. (5rrs) | The deft. is sentenced to 20 years to life; said sentence is run consecutively to each other and to counts 1rrs, 2rrs, 22rrs, 25rrs, 26rrs and 27rrs. A special assessment of $100.00 on each count is due immediately. |
| 22 D.C.C. 2401 and 3202 MURDER, FIRST DEGREE; First Degree Murder While Armed. (6) | Dismissed on the oral motion of the government. |
| 22 D.C.C. 2401 and 3202 MURDER, FIRST DEGREE; First Degree Murder While Armed. (6rrs) | The deft. is sentenced to 20 years to life; said sentence is run consecutively to each other and to counts 1rrs, 2rrs, 22rrs, 25rrs, 26rrs and 27rrs. A special assessment of $100.00 on each count is due immediately. |
| 22 DC Code 2401, 3202; MURDER, FIRST DEGREE; First-Degree Murder While Armed. (6rs-7rs) | Dismissed on the oral motion of the government. |
| 22 D.C.C. 2401 and 3202, 105 MURDER, FIRST DEGREE; First Degree Murder While Armed; Aiding and Abetting. (7) | Dismissed on the oral motion of the government. |
| 22 D.C.C. 2401 and 3202 MURDER, FIRST DEGREE; First Degree Murder While Armed. (7rrs) | The deft. is sentenced to 20 years to life; said sentence is run consecutively to each other and to counts 1rrs, 2rrs, 22rrs, 25rrs, 26rrs and 27rrs. A special assessment of $100.00 on each count is due immediately. |
| 22 D.C.C. 2401 and 3202, 105 MURDER, FIRST DEGREE; First Degree Murder While Armed; Aiding and Abetting. (8rrs) | The deft. is sentenced to 20 years to life; said sentence is run consecutively to each other and to counts 1rrs, 2rrs, 22rrs, 25rrs, 26rrs and 27rrs. A special assessment of $100.00 on each count is due immediately. |
| 22 D.C.C. 501; 3202 AFFRAVATED OR FELONIOUS ASSAULT; Assault with Intent to Kill While Armed. (12rrs) | Dismissed on the oral motion of the government. |
| 22 D.C.C. 501; 3202 AGGRAVATED OR FELONIOUS ASSAULT; Assault with Intent to Kill While Armed. (13rrs) | The deft. is sentenced to 5 years to life; said sentence is to run consecutively to the sentence imposed on counts 4rrs-8rrs. A special assessment of $100.00 is due immediately. |
| 22 DC Code 501 and 3202; AGGRAVATED OR FELONIOUS ASSAULT; Assault with Intent to Kill While Armed. (13rs) | Dismissed on the oral motion of the government. |
| 18:1959(a)(3) & (5) RACKETEERING ACTIVITY, MAIMING; Violent Crime in Aid of Racketerring Activity. (14rrs) | The deft. is sentenced to 20 years; said sentence is to run concurrently with the sentence imposed on all other counts; followed by 3 years of supervised release which is to run concurrently with the period of supervised release imposed on all other counts. A special assessment of $100.00 is due immediately. |
| 22 DC Code 501 and 3202; AGGRAVATED OR FELONIOUS ASSAULT; Assault with Intent to Kill While Armed. (16rs) | Dismissed on the oral motion of the government. |
| 18:1959(a)(3) and (5); RACKETEERING ACTIVITY, MURDER/KIDNAPPING; Violent Crime in Aid of Racketeering Activity. (17rs) | Dismissed on the oral motion of the government. |
| 22 D.C.C. 501 and 3202; 105 AGGRAVATED OR FELONIOUS ASSAULT; Assault with Intent to Kill While Armed; Aiding and Abetting. (19rrs) | Dismissed on the oral motion of the government. |
| 22 D.C.C. 501, 3202 AGGRAVATED OR FELONIOUS ASSAULT; Assault with Intent to Kill While Armed. (20) | Dismissed on the oral motion of the government. |
| 18:1959(a)(3) & (5); 2 RACKETEERING ACTIVITY, MAIMING; Violent Crime in Aid of Racketeering | Dismissed on the oral motion of the government. |

Activity; Aiding and Abetting.
(20rrs)

18:1959(a)(3)&(5) THREATENING TO COMMIT CRIME OF VIOLENCE; Violent Crime in Aid of Rqacketeering Activity.
(21)

Dismissed on the oral motion of the government.

22 D.C.C. 2401 and 3202 MURDER, FIRST DEGREE; First Degree Murder While Armed.
(21rrs)

The deeft. is sentenced to 30 years, to run consecutively to the sentence imposed on counts 4rrs-8rrs and 13rrs. A special assessment of $100.00 is due immediately.

18:1959(a)(1) RACKETEERING ACTIVITY, MURDER/KIDNAPPING; Violent Crime in Aid of Racketeering Activity.
(22rrs)

The deft. is sentenced to Life on counts 1rrs, 2rrs, 22rrs, 25rrs, 26rrs, and 27rrs; all counts to run concurrently with each other; followed by a term of 5 years supervised release on each count; all counts to run concurrently with each other. A spe cial assessment of $100.00 on each count is due immediately. The defendant shall pay a fine of $500,000.00 on count 1rrs, which is due immediately. Restitution in the amount of $9,513.60 to Renee Brown is due immediately.

22 D. C.C. 501, 501 and 3202 AGGRAVATED OR FELONIOUS ASSAULT; Assault with Intent to Kill While Armed; Aiding and Abetting.
(23rrs)

Dismissed on the oral motion of the government.

18:1959(a)(3) & (5); 2 RACKETEERING ACTIVITY, MURDER/KIDNAPPING; Violent Crime in Aid of Racketeering Activity.
(24rrs)

Dismissed on the oral motion of the government.

18:1959(a)(1) RACKETEERING ACTIVITY, MURDER/KIDNAPPING; Violent Crime in Aid of Racketeering Activity.
(25rrs)

The deft. is sentenced to Life on counts 1rrs, 2rrs, 22rrs, 25rrs, 26rrs, and 27rrs; all counts to run concurrently with each other; followed by a term of 5 years supervised release on each count; all counts to run concurrently with each other. A spe cial assessment of $100.00 on each count is due immediately. The defendant shall pay a fine of $500,000.00 on count 1rrs, which is due immediately. Restitution in the amount of $9,513.60 to Renee Brown is due immediately.

18:1959(a)(1) RACKETEERING ACTIVITY, MURDER/KIDNAPPING; Violent Crime in Aid of Racketeering Activity.
(26rrs)

The deft. is sentenced to Life on counts 1rrs, 2rrs, 22rrs, 25rrs, 26rrs, and 27rrs; all counts to run concurrently with each other; followed by a term of 5 years supervised release on each count; all counts to run concurrently with each other. A spe cial assessment of $100.00 on each count is due immediately. The defendant shall pay a fine of $500,000.00 on count 1rrs, which is due immediately. Restitution in the amount of $9,513.60 to Renee Brown is due immediately.

22 DC Code 105, 501, 3202; AGGRAVATED OR FELONIOUS ASSAULT; Assault with Intent to Kill While Armed.
(26rs)

Dismissed on the oral motion of the government.

18:1959(a)(1) RACKETEERING ACTIVITY, MURDER/KIDNAPPING; Violent Crime in Aid of Racketeering Activity.
(27rrs)

The deft. is sentenced to Life on counts 1rrs, 2rrs, 22rrs, 25rrs, 26rrs, and 27rrs; all counts to run concurrently with each other; followed by a term of 5 years supervised release on each count; all counts to run concurrently with each other. A spe cial assessment of $100.00 on each count is due immediately. The defendant shall pay a fine of $500,000.00 on count 1rrs, which is due immediately. Restitution in the amount of $9,513.60 to Renee Brown is due immediately.

18:2 and 1959(a)(3) and (5); RACKETEERING ACTIVITY, MURDER/KIDNAPPING; Violent Crime in Aid of Racketeering Activity.
(27rs)

Dismissed on the oral motion of the government.

22 DC Code 2401, 3202; MURDER, FIRST DEGREE; First-Degree Murder While Armed.
(28rs)

Dismissed on the oral motion of the government.

18:924(c) VIOLENT CRIME/DRUGS/MACHINE GUN; Use of a Firearm.
(29rrs)

The deft. is sentenced to 5 years, to run consecutively to counts 4rrs-8rrs, 13rrs and 21rrs; followed by 5 years of supervised release, which shall run concurrently with all counts where supervised release has been imposed. A special assessment of & #036;100.00 is due immediately.

18:1959(a)(1); RACKETEERING ACTIVITY, MURDER/KIDNAPPING; Violent Crimme in Aid of Racketeering Activity.
(29rs)

Dismissed on the oral motion of the government.

22 DC Code 105, 501, 3202; AGGRAVATED OR FELONIOUS ASSAULT; Assault with Intent to Kill While Armed.
(30rs)

Dismissed on the oral motion of the government.

22 D.C.C. 501 and 3202, 105 AGGRAVATED OR FELONIOUS ASSAULT; Assault with Intent to Kill While Armed; Aiding and Abetting.
(31)

Dismissed on the oral motion of the government.

18:2 and 1959(a)(3) and (5); RACKETEERING ACTIVITY, MURDER/KIDNAPPING; Violent Crime in Aid of Racketeering Activity.
(31rs)

Dismissed on the oral motion of the government.

18:1959(a)(3)&(5), 18:2 THREATENING TO COMMIT CRIME OF VIOLENCE; Violent Crime in Aid of Racketeering Activity; Aiding and Abetting.
(32)

Dismissed on the oral motion of the government.

18:924(c); 2 VIOLENT CRIME/DRUGS/MACHINE GUN; Use of a Firearm; Aiding and Abetting.
(32rrs)

Dismissed on the oral motion of the government.

18:1959(a)(1); RACKETEERING ACTIVITY, MURDER/KIDNAPPING; Violent Crimme in Aid of Racketeering Activity.
(32rs)

Dismissed on the oral motion of the government.

22 D.C.C. 2401 and 3202 MURDER, FIRST DEGREE; First Degree Murder While Armed.
(33)

Dismissed on the oral motion of the government.

18:924(c); 2 VIOLENT CRIME/DRUGS/MACHINE GUN; Use of a Firearm; Aiding and Abetting.
(33rrs)

The deft. is sentenced to 20 years, to run consecutively to each other and to counts 4rrs-8rrs, 13rrs and 21rrs; followed by 5 years supervised release on each count which shall run concurrently to all counts where supervised release has been imposed . A special assessment of $100.00 is imposed on each count and is due immediately.

18:1959(a)(1); RACKETEERING ACTIVITY, MURDER/KIDNAPPING; Violent Crime in Aid of Racketeering Activity.
(33rs-34rs)

Dismissed on the oral motion of the government.

18:1959(a)(1) THREATENING TO COMMIT CRIME OF VIOLENCE; Violent Crime in Aid of Racketeering Activity.
(34)

Dismissed on the oral motion of the government.

18:924(c); 2 VIOLENT CRIME/DRUGS/MACHINE GUN; Use of a Firearm; Aiding and Abetting.
(34rrs)

Dismissed on the oral motion of the government.

22 D.C.C. 501 and 3202, 105 AGGRAVATED OR FELONIOUS ASSAULT; Assault with Intent to Kill While Armed; Aiding and Abetting.
(35)

Dismissed on the oral motion of the government.

18:924Ci; 2 VIOLENT CRIME/DRUGS/MACHINE GUN; Use of a Firearm; Aiding and Abetting.
(35rrs)

The deft. is sentenced to 20 years, to run consecutively to each other and to counts 4rrs-8rrs, 13rrs and 21rrs; followed by 5 years supervised release on each count which shall run concurrently to all counts where supervised release has been imposed . A special assessment of $100.00 is imposed on each count and is due immediately.

App 17

| | |
|---|---|
| 18:2 and 924(c); VIOLENT CRIME/DRUGS/MACHINE GUN; Use of a Firearm. (35rs-47rs) | Dismissed on the oral motion of the government. |
| 18:1959(a)(3)&(5), 18:2 THREATENING TO COMMIT CRIME OF VIOLENCE; Violent Crime in Aid of Racketeering Activity; Aiding and Abetting. (36) | Dismissed on the oral motion of the government. |
| 18:924(c); 2 VIOLENT CRIME/DRUGS/MACHINE GUN; Use of a Firearm; Aiding and Abetting. (36rrs) | The deft. is sentenced to 20 years, to run consecutively to each other and to counts 4rrs-8rrs, 13rrs and 21rrs; followed by 5 years supervised release on each count which shall run concurrently to all counts where supervised release has been imposed . A special assessment of $100.00 is imposed on each count and is due immediately. |
| 18:924(c); 2 VIOLENT CRIME/DRUGS/MACHINE GUN; Use of a Firearm; Aiding and Abetting. (37rrs) | The deft. is sentenced to 20 years, to run consecutively to each other and to counts 4rrs-8rrs, 13rrs and 21rrs; followed by 5 years supervised release on each count which shall run concurrently to all counts where supervised release has been imposed . A special assessment of $100.00 is imposed on each count and is due immediately. |
| 22 D.C.C. 3204(b); 105 FIREARMS AND WEAPONS - CONCEALED WEAPON; Possession of a Firearm During Crime of Violence or Dangerous Offense; Aiding and Abetting. (39rrs) | Dismissed on the oral motion of the government. |
| 22 D.C.C. 3204(b); 105 FIREARMS AND WEAPONS - CONCEALED WEAPON; Possession of Firearm During Crime of Violence or Dangerous Offense; Aiding and Abetting. (40rrs) | The deft. is sentenced to 5 years to 15 years on each count which is to run concurrently with each other and to all other counts. A special assessment of $100.00 is imposed on each count and is due immediately. |
| 18:924(c)(1), 18:2 VIOLENT CRIME/DRUGS/MACHINE GUN; Use of a Firearm; Aiding and Abetting. (41) | Dismissed on the oral motion of the government. |
| 22 D.C.C. 3204(b); 105 FIREARMS AND WEAPONS - CONCEALED WEAPON; Possession of Firearm During Crime of Violence or Dangerous Offense; Aiding and Abetting. (43rrs) | Dismissed on the oral motion of the government. |
| 22 D.C.C. 3204(b); 105 FIREARMS AND WEAPONS - CONCEALED WEAPON; Possession of Firearm During Crime of Violence or Dangerous Offense; Aiding and Abetting. (44rrs) | The deft. is sentenced to 5 years to 15 years on each count which is to run concurrently with each other and to all other counts. A special assessment of $100.00 is imposed on each count and is due immediately. |
| 22 D.C.C. 3204(b); 105 FIREARMS AND WEAPONS - CONCEALED WEAPON; Possession of Firearm During Crime of Violence or Dangerous Offense; Aiding and Abetting. (45rrs) | Dismissed on the oral motion of the government. |
| 18:924(c)(1); 18:2 VIOLENT CRIME/DRUGS/MACHINE GUN; Use of a Firearm; Aiding and Abetting. (47) | Dismissed on the oral motion of the government. |
| 18:924(c)(1), 18:2 VIOLENT CRIME/DRUGS/MACHINE GUN; Use of a Firearm; Aiding and Abetting. (48) | Dismissed on the oral motion of the government. |
| 22 DC Code 105 and 3204(b); FIREARMS AND WEAPONS - CONCEALED WEAPON; Possession of Firearm During Crime of Violence or Dangerous Offense. (48rs-58rs) | Dismissed on the oral motion of the government. |
| 18:924(c)(1), 18:2 VIOLENT CRIME/DRUGS/MACHINE GUN; Use of a Firearm; | Dismissed on the oral motion of the government. |

Aiding and Abetting.
(49)

| | |
|---|---|
| 18:2 and 924(c); VIOLENT CRIME/DRUGS/MACHINE GUN; Use of a Firearm.<br>(52s) | Dismissed on the oral motion of the government. |
| 22 D.C.C. 3204(b) and 105 FIREARMS AND WEAPONS - CONCEALED WEAPON; Possession of a Firearm During a Crime of Violence; Aiding and Abetting.<br>(53) | Dismissed on the oral motion of the government. |
| 22 D.C.C. 3204(b) and 105 FIREARMS AND WEAPONS - CONCEALED WEAPON; Possession of a Firearm During a Crime of Violence; Aiding and Abetting.<br>(58-59) | Dismissed on the oral motion of the government. |
| 18:2 and 924(c); VIOLENT CRIME/DRUGS/MACHINE GUN; Use of a Firearm.<br>(59s-60s) | Dismissed from retyped indictment. |
| 22 D.C.C. 3204(b), 105 FIREARMS AND WEAPONS - CONCEALED WEAPON; Possession of a Firearm During a Crime of Violence; Aiding and Abetting.<br>(60) | Dismissed on the oral motion of the government. |
| 22 DC Code 105 and 3204(b); FIREARMS AND WEAPONS - CONCEALED WEAPON; Possession of Firearm During Crime of Violence or Dangerous Offense.<br>(69s-70s) | Dismissed from retyped indictment. |
| 22 DC Code 105 and 3204(b); FIREARMS AND WEAPONS - CONCEALED WEAPON; Possession of Firearm During Crime of Violence or Dangerous Offense.<br>(77s) | Dismissed from retyped indictment. |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| None | |

**Highest Offense Level (Terminated)**

None

| **Complaints** | **Disposition** |
|---|---|
| None | |

---

Assigned to: Chief Judge Royce C. Lamberth

Appeals court case number: 21-3073

**Defendant (4)**

| | | |
|---|---|---|
| **WILLIAM KYLE SWEENEY**<br>*also known as*<br>DRAPER | represented by | **Eric Hans Kirchman**<br>KIRCHMAN & KIRCHMAN<br>15 West Montgomery Avenue<br>Suite 205<br>Rockville, MD 20850<br>301-762-2909<br>Fax: 202-204-6269<br>Email: kirchlaw@gmail.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: CJA Appointment*<br><br>**Jeffrey Brian O'Toole**<br>Bonner Kiernan Trebach & Crociata<br>1233 20th Street, NW |

8th Floor
Washington, DC 20036
(202) 712-7000
Fax: 202-712-7100
Email: otoole@bonnerkiernan.com
*TERMINATED: 11/06/1998*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Jenifer Wicks**
BLIND JUSTICE LEGAL SERVICES CORPORATION
PO Box 60585
Washington, DC 20039
202-839-5102
Fax: 202-478-0867
Email: jenifer@blindjusticedc.org
*TERMINATED: 12/16/2011*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Leonard L Long , Jr**
(See above for address)
*TERMINATED: 02/05/2002*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Paul B. DeWolfe**
20 Courthouse Square
Suite 214
Rockville, MD 20850
(301) 309-6678
Fax: (301)
*TERMINATED: 02/05/2002*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Shana Madigan**
SEYFARTH SHAW, LLP
975 F Street, NW
Washington, DC 20004
202-270-3989
Email: smadigan@seyfarth.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Steven Roy Kiersh**
LAW OFFICE OF STEVEN R. KIERSH
5335 Wisconsin Avenue, NW
Suite 440
Washington, DC 20015
(202) 347-0200
Fax: (202) 248-6795
Email: skiersh@aol.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Pending Counts**

21:846 CONSPIRACY TO DISTRIBUTE NARCOTICS;
Conspiracy to Distribute and Possess with Intent to
Distribute Controlled Substances.
(1)

**Disposition**

Oral motion of government to vacate counts 15rrs and
41rrs, heard and granted. Count 15rrs merges with count
16rrs and count 41rrs merges with count 30rrs. Oral
motion of the government to dismiss remaining counts
granted.

| | |
|---|---|
| 21:846 CONSPIRACY TO DISTRIBUTE NARCOTICS; Conspiracy to Distribute and Possess with Intent to Distribute Controlled Substance. (1rrs) | The deft. is sentenced to life imprisonment on each of counts 1rrs, 2rrs, 16rrs, 25rrs, 26rrs and 27rrs; sentences to run concurrently to each other. A supervised release period of 5 years is imposed on each count and is to run concurrently by the co unts and concurrently to count 11rrs. A Fine of $500,000.00 is imposed on count 1rrs and is due immediately. It shall be paid through the U.S. Bureau of Prisons Inmate Financial Responsibility Program. A special assessment of $100.00 is imp osed on each count and is due immediately. |
| 21:846; CONSPIRACY TO DISTRIBUTE NARCOTICS; Conspiracy to Distribute and Possess with Intent to Distribute Controlled Substances. (1rs) | Oral motion of government to vacate counts 15rrs and 41rrs, heard and granted. Count 15rrs merges with count 16rrs and count 41rrs merges with count 30rrs. Oral motion of the government to dismiss remaining counts granted. |
| 18:1962(d) RACKETEERING; Conspiracy to Participate in a Racketeer Influenced Corrupt Organization. (2) | Oral motion of government to vacate counts 15rrs and 41rrs, heard and granted. Count 15rrs merges with count 16rrs and count 41rrs merges with count 30rrs. Oral motion of the government to dismiss remaining counts granted. |
| 18:1962(d) RACKETEERING - NARCOTICS; Conspiracy to Participate in Racketeer Influenced Corrput Organization. (2rrs) | The deft. is sentenced to life imprisonment on each of counts 1rrs, 2rrs, 16rrs, 25rrs, 26rrs and 27rrs; sentences to run concurrently to each other. A supervised release period of 5 years is imposed on each count and is to run concurrently by the co unts and concurrently to count 11rrs. A Fine of $500,000.00 is imposed on count 1rrs and is due immediately. It shall be paid through the U.S. Bureau of Prisons Inmate Financial Responsibility Program. A special assessment of $100.00 is imp osed on each count and is due immediately. |
| 18:1962(d); RACKETEERING; Conspiracy to Participate in Racketeer Influenced Corrupt Organization. (2rs) | Oral motion of government to vacate counts 15rrs and 41rrs, heard and granted. Count 15rrs merges with count 16rrs and count 41rrs merges with count 30rrs. Oral motion of the government to dismiss remaining counts granted. |
| 22 D.C.C. 2401 and 3202, 105 MURDER, FIRST DEGREE; First Degree Murder While Armed; Aiding and Abetting. (10rrs) | Oral motion of government to vacate counts 15rrs and 41rrs, heard and granted. Count 15rrs merges with count 16rrs and count 41rrs merges with count 30rrs. Oral motion of the government to dismiss remaining counts granted. |
| 18:1959(a)(3) & (5); 2 RACKETEERING ACTIVITY, MURDER/KIDNAPPING; Violent Crime in Aid of Racketeering Activity; Aiding and Abetting. (11rrs) | Oral motion of government to vacate counts 15rrs and 41rrs, heard and granted. Count 15rrs merges with count 16rrs and count 41rrs merges with count 30rrs. Oral motion of the government to dismiss remaining counts granted. |
| 22 DC Code 105, 2401 and 3202; MURDER, FIRST DEGREE; First-Degree Murder While Armed. (11rs) | |
| 18:2 and 1959(a)(3) and (5); RACKETEERING ACTIVITY, MURDER/KIDNAPPING; Violent Crime in Aid of Racketeering Activity. (12rs) | Oral motion of government to vacate counts 15rrs and 41rrs, heard and granted. Count 15rrs merges with count 16rrs and count 41rrs merges with count 30rrs. Oral motion of the government to dismiss remaining counts granted. |
| 22 D.C.C. 2401 and 3202; 105 MURDER, FIRST DEGREE; First Degree Murder While Armed; Aiding and Abetting. (15rrs) | Oral motion of government to vacate counts 15rrs and 41rrs, heard and granted. Count 15rrs merges with count 16rrs and count 41rrs merges with count 30rrs. Oral motion of the government to dismiss remaining counts granted. |
| 18:1959(a)(1); 2 RACKETEERING ACTIVITY, MAIMING; Violent Crime in Aid of Racketeering Activity; Aiding and Abetting. (16rrs) | The deft. is sentenced to life imprisonment on each of counts 1rrs, 2rrs, 16rrs, 25rrs, 26rrs and 27rrs; sentences to run concurrently to each other. A supervised release period of 5 years is imposed on each count and is to run concurrently by the co unts and concurrently to count 11rrs. A Fine of $500,000.00 is imposed on count 1rrs and is due immediately. It shall be paid through the U.S. Bureau of Prisons Inmate Financial Responsibility |

18:1959(a)(3)&(5), 18:2 THREATENING TO COMMIT CRIME OF VIOLENCE; Violent Crime in Aid of Racketeering Activity; Aiding and Abetting.
(19)

22 DC Code 105, 2401 and 3202; MURDER, FIRST DEGREE; First-Degree Murder While Armed.
(22rs)

18:2 and 1959(a)(1); RACKETEERING ACTIVITY, MURDER/KIDNAPPING; Violent Crime in Aid of Racketeering Activity.
(23rs)

18:1959(a)(1) RACKETEERING ACTIVITY, MURDER/KIDNAPPING; Violent Crime in Aid of Racketeering Activity.
(25rrs)

22 D.C.C. 2401 and 3202, 105 MURDER, FIRST DEGREE; Assault with Intent to Kill While Armed; Aiding and Abetting.
(26)

18:1959(a)(1) RACKETEERING ACTIVITY, MURDER/KIDNAPPING; Violent Crime in Aid of Racketeering Activity.
(26rrs)

18:1959(a)(1), 18:2 THREATENING TO COMMIT CRIME OF VIOLENCE; Violent Crime in Aid of Racketeering Activity; Aiding and Abetting.
(27)

18:1959(a)(1) RACKETEERING ACTIVITY, MURDER/KIDNAPPING; Violent Crime in Aid of Racketeering Activity.
(27rrs)

18:924C(c) VIOLENT CRIME/DRUGS/MACHINE GUN; Use of a Firearm.
(28rrs)

18:924(c); 2 VIOLENT CRIME/DRUGS/MACHINE GUN; Use of a fiream; Aiding and Abetting.
(30rrs)

Program. A special assessment of $100.00 is imp osed on each count and is due immediately.

Oral motion of government to vacate counts 15rrs and 41rrs, heard and granted. Count 15rrs merges with count 16rrs and count 41rrs merges with count 30rrs. Oral motion of the government to dismiss remaining counts granted.

Oral motion of government to vacate counts 15rrs and 41rrs, heard and granted. Count 15rrs merges with count 16rrs and count 41rrs merges with count 30rrs. Oral motion of the government to dismiss remaining counts granted.

Oral motion of government to vacate counts 15rrs and 41rrs, heard and granted. Count 15rrs merges with count 16rrs and count 41rrs merges with count 30rrs. Oral motion of the government to dismiss remaining counts granted.

The deft. is sentenced to life imprisonment on each of counts 1rrs, 2rrs, 16rrs, 25rrs, 26rrs and 27rrs; sentences to run concurrently to each other. A supervised release period of 5 years is imposed on each count and is to run concurrently by the co unts and concurrently to count 11rrs. A Fine of $500,000.00 is imposed on count 1rrs and is due immediately. It shall be paid through the U.S. Bureau of Prisons Inmate Financial Responsibility Program. A special assessment of $100.00 is imp osed on each count and is due immediately.

Oral motion of government to vacate counts 15rrs and 41rrs, heard and granted. Count 15rrs merges with count 16rrs and count 41rrs merges with count 30rrs. Oral motion of the government to dismiss remaining counts granted.

The deft. is sentenced to life imprisonment on each of counts 1rrs, 2rrs, 16rrs, 25rrs, 26rrs and 27rrs; sentences to run concurrently to each other. A supervised release period of 5 years is imposed on each count and is to run concurrently by the co unts and concurrently to count 11rrs. A Fine of $500,000.00 is imposed on count 1rrs and is due immediately. It shall be paid through the U.S. Bureau of Prisons Inmate Financial Responsibility Program. A special assessment of $100.00 is imp osed on each count and is due immediately.

Oral motion of government to vacate counts 15rrs and 41rrs, heard and granted. Count 15rrs merges with count 16rrs and count 41rrs merges with count 30rrs. Oral motion of the government to dismiss remaining counts granted.

The deft. is sentenced to life imprisonment on each of counts 1rrs, 2rrs, 16rrs, 25rrs, 26rrs and 27rrs; sentences to run concurrently to each other. A supervised release period of 5 years is imposed on each count and is to run concurrently by the co unts and concurrently to count 11rrs. A Fine of $500,000.00 is imposed on count 1rrs and is due immediately. It shall be paid through the U.S. Bureau of Prisons Inmate Financial Responsibility Program. A special assessment of $100.00 is imp osed on each count and is due immediately.

The deft. is sentenced to 5 years incarceration, to run consecutively to all other counts; followed by 5 years supervised release, to run concurrently with all other counts. A special assessment of $100.00 is imposed and is due immediately.

The deft. is sentenced to 20 years incarceration on each of counts 30rrs, 35rrs, 36rrs and 37rrs; to run consecutively to each other and to all other counts. A five year period of supervised release is imposed on each

18:1959(a)(1); RACKETEERING ACTIVITY, MURDER/KIDNAPPING; Violent Crimes in Aid of Racketeering Activity.
(32rs-34rs)

18:924Ci; 2 VIOLENT CRIME/DRUGS/MACHINE GUN; Use of a Firearm; Aiding and Abetting.
(35rrs)

18:2 and 924(c); VIOLENT CRIME/DRUGS/MACHINE GUN; Use of a Firearm.
(35rs-47rs)

18:924(c); 2 VIOLENT CRIME/DRUGS/MACHINE GUN; Use of a Firearm; Aiding and Abetting.
(36rrs)

18:1959(a)(1) THREATENING TO COMMIT CRIME OF VIOLENCE; Violent Crime in Aid of Racketeering Activity.
(37)

18:924(c); 2 VIOLENT CRIME/DRUGS/MACHINE GUN; Use of a Firearm; Aiding and Abetting.
(37rrs)

18:1959(a)(1) THREATENING TO COMMIT CRIME OF VIOLENCE; Violent Crime in Aid of Racketeering Activity.
(38)

22 D.C.C. 3204(b); 105 FIREARMS AND WEAPONS - CONCEALED WEAPON; Possession of a Firearm During Crime of Violence or Dangerous Offense; Aiding and Abetting.
(38rrs)

18:1959(a)(1) THREATENING TO COMMIT CRIME OF VIOLENCE; Violent Crime in Aid of Racketeering Activity.
(39)

18:924(c)(1), 18:2 VIOLENT CRIME/DRUGS/MACHINE GUN; Use of a Firearm; Aiding and Abetting.
(40)

22 D.C.C. 3204(b); 105 FIREARMS AND WEAPONS - CONCEALED WEAPON; Possession of Firearm During Crime of Violence or Dangerous Offense; Aiding and Abetting.
(41rrs)

count, to run concurrently with all other counts. A special assessment of $100.00 is imposed on each count and is due immediately.

Oral motion of government to vacate counts 15rrs and 41rrs, heard and granted. Count 15rrs merges with count 16rrs and count 41rrs merges with count 30rrs. Oral motion of the government to dismiss remaining counts granted.

The deft. is sentenced to 20 years incarceration on each of counts 30rrs, 35rrs, 36rrs and 37rrs; to run consecutively to each other and to all other counts. A five year period of supervised release is imposed on each count, to run concurrently with all other counts. A special assessment of $100.00 is imposed on each count and is due immediately.

Oral motion of government to vacate counts 15rrs and 41rrs, heard and granted. Count 15rrs merges with count 16rrs and count 41rrs merges with count 30rrs. Oral motion of the government to dismiss remaining counts granted.

The deft. is sentenced to 20 years incarceration on each of counts 30rrs, 35rrs, 36rrs and 37rrs; to run consecutively to each other and to all other counts. A five year period of supervised release is imposed on each count, to run concurrently with all other counts. A special assessment of $100.00 is imposed on each count and is due immediately.

Oral motion of government to vacate counts 15rrs and 41rrs, heard and granted. Count 15rrs merges with count 16rrs and count 41rrs merges with count 30rrs. Oral motion of the government to dismiss remaining counts granted.

The deft. is sentenced to 20 years incarceration on each of counts 30rrs, 35rrs, 36rrs and 37rrs; to run consecutively to each other and to all other counts. A five year period of supervised release is imposed on each count, to run concurrently with all other counts. A special assessment of $100.00 is imposed on each count and is due immediately.

Oral motion of government to vacate counts 15rrs and 41rrs, heard and granted. Count 15rrs merges with count 16rrs and count 41rrs merges with count 30rrs. Oral motion of the government to dismiss remaining counts granted.

Oral motion of government to vacate counts 15rrs and 41rrs, heard and granted. Count 15rrs merges with count 16rrs and count 41rrs merges with count 30rrs. Oral motion of the government to dismiss remaining counts granted.

Oral motion of government to vacate counts 15rrs and 41rrs, heard and granted. Count 15rrs merges with count 16rrs and count 41rrs merges with count 30rrs. Oral motion of the government to dismiss remaining counts granted.

Oral motion of government to vacate counts 15rrs and 41rrs, heard and granted. Count 15rrs merges with count 16rrs and count 41rrs merges with count 30rrs. Oral motion of the government to dismiss remaining counts granted.

Oral motion of government to vacate counts 15rrs and 41rrs, heard and granted. Count 15rrs merges with count 16rrs and count 41rrs merges with count 30rrs. Oral motion of the government to dismiss remaining counts granted.

| | |
|---|---|
| 18:924(c)(1); 18:2 VIOLENT CRIME/DRUGS/MACHINE GUN; Use of a Firearm; Aiding and Abetting. (44) | Oral motion of government to vacate counts 15rrs and 41rrs, heard and granted. Count 15rrs merges with count 16rrs and count 41rrs merges with count 30rrs. Oral motion of the government to dismiss remaining counts granted. |
| 22 DC Code 105 and 3204(b); FIREARMS AND WEAPONS - CONCEALED WEAPON; Possession of Firearm During Crime of Violence or Dangerous Offenses. (48rs-58rs) | Oral motion of government to vacate counts 15rrs and 41rrs, heard and granted. Count 15rrs merges with count 16rrs and count 41rrs merges with count 30rrs. Oral motion of the government to dismiss remaining counts granted. |
| 18:924(c)(1); 18:2 VIOLENT CRIME/DRUGS/MACHINE GUN; Use of a Firearm; Aiding and Abetting. (50-52) | Oral motion of government to vacate counts 15rrs and 41rrs, heard and granted. Count 15rrs merges with count 16rrs and count 41rrs merges with count 30rrs. Oral motion of the government to dismiss remaining counts granted. |
| 18:2 and 924(c); VIOLENT CRIME/DRUGS/MACHINE GUN; Use of a Firearm. (52s) | Dismissed from retyped indictment. |
| 22 D.C.C. 3204(b), 105 FIREARMS AND WEAPONS - CONCEALED WEAPON; Possession of a Firearm During a Crime of Violence; Aiding and Abetting. (56) | Oral motion of government to vacate counts 15rrs and 41rrs, heard and granted. Count 15rrs merges with count 16rrs and count 41rrs merges with count 30rrs. Oral motion of the government to dismiss remaining counts granted. |
| 18:2 and 924(c); VIOLENT CRIME/DRUGS/MACHINE GUN; Use of a Firearm. (59s-60s) | Dismissed from retyped indictment. |
| 22 DC Code 105 and 3204(b); FIREARMS AND WEAPONS - CONCEALED WEAPON; Possession of Firearm During Crime of Violence or Dangerous Offenses. (69s-70s) | Oral motion of government to vacate counts 15rrs and 41rrs, heard and granted. Count 15rrs merges with count 16rrs and count 41rrs merges with count 30rrs. Oral motion of the government to dismiss remaining counts granted. |
| 22 DC Code 105 and 3204(b); FIREARMS AND WEAPONS - CONCEALED WEAPON; Possession of Firearm During Crime of Violence or Dangerous Offenses. (77s) | Dismissed from retyped indictment. |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| None | |

**Highest Offense Level (Terminated)**

None

| **Complaints** | **Disposition** |
|---|---|
| None | |

---

Assigned to: Judge Thomas Penfield Jackson

**Defendant (5)**

| | | |
|---|---|---|
| **MAURICE PROCTOR** *TERMINATED: 12/20/2001* *also known as* POOPOO | represented by | **Frederick James Sullivan** MCCARTHY & SULLIVAN 12427 Sadler Lane Bowie, MD 20715 (301) 464-0500 Fax: (301) 464-0501 Email: macsul@smart.net *TERMINATED: 06/12/2000* *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED* |

*Designation: CJA Appointment*

**Howard F. Bramson**
717 D Street, NW
Suite 300
Washington, DC 20004
(202) 639-8088
*TERMINATED: 12/20/2001*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Howard Bernard Katzoff**
LAW OFFICES OF HOWARD KATZOFF
717 D Street, NW
Suite 310
Washington, DC 20004
(202) 783-6414
Fax: (202) 628-2881
Email: katzoffh@aol.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**John Anthony Briley , Jr.**
LAW OFFICES OF JOHN A. BRILEY, JR.
6205 30th Street, NW
Washington, DC 20015
(202) 262-2292
Fax: (202) 237-2102
Email: attyjab@gmail.com
*TERMINATED: 06/12/2000*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Pending Counts**

21:841(a)(1) and 841(b)(1)(B)(vii) and 846;
NARCOTICS - POSSESSION; Possession With Intent to
Distribute a mixture or substance containing Marijuana.
(1ss)

**Highest Offense Level (Opening)**

Felony

**Terminated Counts**

21:846 CONSPIRACY TO DISTRIBUTE NARCOTICS;
Conspiracy to Distribute and Possess with Intent to
Distribute Controlled Substances.
(1)

21:846; CONSPIRACY TO DISTRIBUTE
NARCOTICS; Conspiracy to Distribute and Possess with
Intent to Distribute Controlled Substances.
(1rs)

18:1962(d) RACKETEERING; Conspiracy to Participate
in a Racketeer Influenced Corrupt Organization.
(2)

18:1962(d); RACKETEERING; Conspiracy to
Participate in Racketeer Influenced Corrupt Organization.
(2rs)

22DC Code 105, 2401 and 3202; MURDER, FIRST
DEGREE; First-Degree Murder While Armed.
(10rs)

**Disposition**

Defendant sentenced to Sixty (60) months incarceration
pursuant to 11E(2)(c); to run concurrent to any other
sentence; followed by Four (4) years Supervised Release;
special assessment of $100.00 imposed due within first
year of Supervised Relea se.

**Disposition**

Dismissed upon oral motion of the government.

Dismissed upon oral motion of the government.

Dismissed upon oral motion of the government.

Dismissed upon oral motion of the government.

Dismissed upon oral motion of the government.

| | |
|---|---|
| 18:2 and 1959(a)(3) and (5); RACKETEERING ACTIVITY, MURDER/KIDNAPPING; Violent Crime in Aid of Racketeering Activity. (12rs) | Dismissed upon oral motion of the government. |
| 22 DC Code 105, 2401 and 3202; MURDER, FIRST DEGREE; First-Degree Murder While Armed. (14rs) | Dismissed upon oral motion of the government. |
| 18:1959(a)(1); RACKETEERING ACTIVITY, MURDER/KIDNAPPING; Violent Crime in Aid of Racketeering Activity/ (15rs) | Dismissed upon oral motion of the government. |
| 22 D.C.C. 2401 and 3202 MURDER, FIRST DEGREE; First Degree Murder While Armed. (18) | Dismissed upon oral motion of the government. |
| 18:1959(a)(3)&(5), 18:2 THREATENING TO COMMIT CRIME OF VIOLENCE; Violent Crime in Aid of Racketeering Activity; Aiding and Abetting. (19) | Dismissed upon oral motion of the government. |
| 18:2 and 924(c); VIOLENT CRIME/DRUGS/MACHINE GUN; Use of a Firearm. (35rs-47rs) | Dismissed upon oral motion of the government. |
| 18:924(c)(1), 18:2 VIOLENT CRIME/DRUGS/MACHINE GUN; Use of a Firearm; Aiding and Abetting. (40) | Dismissed upon oral motion of the government. |
| 22 DC Code 105 and 3204(b); FIREARMS AND WEAPONS - CONCEALED WEAPON; Possession of Firearm During Crime of Violence or Dangerous Offenses. (48rs-58rs) | Dismissed upon oral motion of the government. |
| 18:2 and 924(c); VIOLENT CRIME/DRUGS/MACHINE GUN; Use of a Firearm. (52s) | Dismissed upon oral motion of the government. |
| 18:2 and 924(c); VIOLENT CRIME/DRUGS/MACHINE GUN; Use of a Firearm. (59s-60s) | Dismissed upon oral motion of the government. |
| 22 DC Code 105 and 3204(b); FIREARMS AND WEAPONS - CONCEALED WEAPON; Possession of Firearm During Crime of Violence or Dangerous Offenses. (69s-70s) | Dismissed upon oral motion of the government. |
| 22 DC Code 105 and 3204(b); FIREARMS AND WEAPONS - CONCEALED WEAPON; Possession of Firearm During Crime of Violence or Dangerous Offenses. (77s) | Dismissed upon oral motion of the government. |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|
| None | |

---

Assigned to: Chief Judge Royce C. Lamberth

Appeals court case number: 21-3072

**Defendant (6)**

| | |
|---|---|
| **SEAN COATES** | represented by **SEAN COATES** |
| *TERMINATED: 02/07/2002* | Reg. No. 01181-748 |
| *also known as* | CUMBERLAND |
| BIRDY | FEDERAL CORRECTIONAL INSTITUTION |
| | Inmate Mail/Parcels |

P.O. BOX 1000
CUMBERLAND, MD 21501
PRO SE

**Frederick D. Jones , III**
LAW OFFICES OF FREDERICK J. JONES
23317 Brewers Tavern Way
Clarksburg, MD 20871
(301) 916-4399
Fax: (301) 916-4399
*TERMINATED: 12/01/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Henry Winchester Asbill**
SCHERTLER ONORATO MEAD & SEARS
555 13th Street NW
Suite 500 West
Washington, DC 20004
202-628-4199
Fax: 202-628-4177
Email: hasbill@schertlerlaw.com
*TERMINATED: 02/07/2002*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Veronice A Holt , I**
Veronice A. Holt, ESQ.
3003 Van Ness NW
Ste W1111
Washington, DC 20008
202-244-2659
Email: VERONICEHOLT@MSN.COM
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Pending Counts**

21:846 CONSPIRACY TO DISTRIBUTE NARCOTICS;
Conspiracy to Distribute and Possess with Intent to
Distribute Controlled Substances.
(1)

21:846 CONSPIRACY TO DISTRIBUTE NARCOTICS;
Conspiracy to Distribute and Possess with Intent to
Distribute Controlled Substance.
(1rrs)

21:846; CONSPIRACY TO DISTRIBUTE
NARCOTICS; Conspiracy to Distribute and Possess with
Intent to Distribute Controlled Substances.
(1rs)

18:1962(d) RACKETEERING; Conspiracy to Participate
in a Racketeer Influenced Corrupt Organization.
(2)

18:1962(d) RACKETEERING - NARCOTICS;
Conspiracy to Participate in Racketeer Influenced
Corrput Organization.
(2rrs)

**Disposition**

Oral motion of the govt. to dismiss the remaining counts
granted.

The deft. is sentenced to Life imprisonment on each of
counts 1rrs, 2rrs, 25rrs, 26rrs and 27rrs, to run
concurrently with each other; followed by 5 years
supervised release on each count, to run concurrently by
the counts. A Fine of $500,000.00 is imposed on count
1rrs and is due immediately; to be paid through the U.S.
Bureau of Prisons Inmate Financial Responsibility
Program. Imposition of a fine on all other counts is
waived. A special assessment of $100.00 is imposed on
each count and is due immediately.

Oral motion of the govt. to dismiss the remaining counts
granted.

Oral motion of the govt. to dismiss the remaining counts
granted.

The deft. is sentenced to Life imprisonment on each of
counts 1rrs, 2rrs, 25rrs, 26rrs and 27rrs, to run
concurrently with each other; followed by 5 years
supervised release on each count, to run concurrently by
the counts. A Fine of $500,000.00 is imposed on count
1rrs and is due immediately; to be paid through the U.S.

18:1962(d); RACKETEERING; Conspiracy to Participate in Racketeer Influenced Corrupt Organization.
(2rs)

22 D.C.C. 2401 and 3202, 105 MURDER, FIRST DEGREE; First Degree Murder While Armed; Aiding and Abetting.
(10rrs)

18:1959(a)(3) & (5); 2 RACKETEERING ACTIVITY, MURDER/KIDNAPPING; Violent Crime in Aid of Racketeering Activity; Aiding and Abetting.
(11rrs)

22 DC Code 105, 2401 and 3202; MURDER, FIRST DEGREE; First-Degree Murder While Armed.
(11rs)

18:2 and 1959(a)(3) and (5); RACKETEERING ACTIVITY, MURDER/KIDNAPPING; Violent Crime in Aid of Racketeering Activity.
(12rs)

18:1959(a)(3)&(5), 18:2 THREATENING TO COMMIT CRIME OF VIOLENCE; Violent Crime in Aid of Racketeering Activity; Aiding and Abetting.
(19)

18:1959(a)(3) & (5); 2 RACKETEERING ACTIVITY, MURDER/KIDNAPPING; Violent Crime in Aid of Racketeering Activity.
(24rrs)

18:1959(a)(1) RACKETEERING ACTIVITY, MURDER/KIDNAPPING; Violent Crime in Aid of Racketeering Activity.
(25rrs)

18:1959(a)(1) RACKETEERING ACTIVITY, MURDER/KIDNAPPING; Violent Crime in Aid of Racketeering Activity.
(26rrs)

18:1959(a)(1) RACKETEERING ACTIVITY, MURDER/KIDNAPPING; Violent Crime in Aid of Racketeering Activity.
(27rrs)

Bureau of Prisons Inmate Financial Responsibility Program. Imposition of a fine on all other counts is waived. A special assessment of $100.00 is imposed on each count and is due immediately.

Oral motion of the govt. to dismiss the remaining counts granted.

VERDICT OF NOT GUILTY.

The deft. is sentenced to 240 months on counts 11rrs and 24rrs, to run concurrently with each other and all other counts; followed by 3 years supervised release on each count, to run concurrently by the counts and concurrently with the remaining coun ts. A special assessment of $100.00 is imposed on each count and is due immediately.

Oral motion of the govt. to dismiss the remaining counts granted.

Oral motion of the govt. to dismiss the remaining counts granted.

Oral motion of the govt. to dismiss the remaining counts granted.

The deft. is sentenced to 240 months on counts 11rrs and 24rrs, to run concurrently with each other and all other counts; followed by 3 years supervised release on each count, to run concurrently by the counts and concurrently with the remaining coun ts. A special assessment of $100.00 is imposed on each count and is due immediately.

The deft. is sentenced to Life imprisonment on each of counts 1rrs, 2rrs, 25rrs, 26rrs and 27rrs, to run concurrently with each other; followed by 5 years supervised release on each count, to run concurrently by the counts. A Fine of $500,000.00 is imposed on count 1rrs and is due immediately; to be paid through the U.S. Bureau of Prisons Inmate Financial Responsibility Program. Imposition of a fine on all other counts is waived. A special assessment of $100.00 is imposed on each count and is due immediately.

The deft. is sentenced to Life imprisonment on each of counts 1rrs, 2rrs, 25rrs, 26rrs and 27rrs, to run concurrently with each other; followed by 5 years supervised release on each count, to run concurrently by the counts. A Fine of $500,000.00 is imposed on count 1rrs and is due immediately; to be paid through the U.S. Bureau of Prisons Inmate Financial Responsibility Program. Imposition of a fine on all other counts is waived. A special assessment of $100.00 is imposed on each count and is due immediately.

The deft. is sentenced to Life imprisonment on each of counts 1rrs, 2rrs, 25rrs, 26rrs and 27rrs, to run concurrently with each other; followed by 5 years supervised release on each count, to run concurrently by the counts. A Fine of $500,000.00 is imposed on count 1rrs and is due immediately; to be paid through the U.S. Bureau of Prisons Inmate Financial Responsibility Program. Imposition of a fine on all other counts is waived. A special assessment of $100.00 is imposed on each count and is due immediately.

| | |
|---|---|
| 22 DC 105, 501 and 3202; AGGRAVATED OR FELONIOUS ASSAULT; Assault with Intent to Kill While Armed. (30rs) | Oral motion of the govt. to dismiss the remaining counts granted. |
| 18:2 and 1959(a)(3) and (5); RACKETEERING ACTIVITY, MURDER/KIDNAPPING; Violent Crime in Aid of Racketeering Activity. (31rs) | Oral motion of the govt. to dismiss the remaining counts granted. |
| 18:1959(a)(1); RACKETEERING ACTIVITY, MURDER/KIDNAPPING; Violent Crimes in Aid of Racketeering Activity. (32rs-34rs) | Oral motion of the govt. to dismiss the remaining counts granted. |
| 18:924(c); 2 VIOLENT CRIME/DRUGS/MACHINE GUN; Use of a Firearm; Aiding and Abetting. (34rrs) | The deft. is sentenced to 240 months imprisonment on each of counts 34rrs, 35rrs, 36rrs and 37rrs, to run consecutively to each other and to counts 1rrs, 2rrs, 25rrs, 26rrs, 27rrs and 28rrs; followed by 5 years supervised release on each count, to ru n concurrently by the counts. A special assessment of $100.00 is imposed on each count and is due immediately. |
| 22 D.C.C. 501 and 3202, 105 AGGRAVATED OR FELONIOUS ASSAULT; Assault with Intent to Kill While Armed; Aiding and Abetting. (35) | Oral motion of the govt. to dismiss the remaining counts granted. |
| 18:2 and 924(c); VIOLENT CRIME/DRUGS/MACHINE GUN; Use of a Firearm. (35rs-47rs) | Oral motion of the govt. to dismiss the remaining counts granted. |
| 18:1959(a)(3)&(5), 18:2 THREATENING TO COMMIT CRIME OF VIOLENCE; Violent Crime in Aid of Racketeering Activity; Aiding and Abetting. (36) | Oral motion of the govt. to dismiss the remaining counts granted. |
| 22 D.C.C. 3204(b); 105 FIREARMS AND WEAPONS - CONCEALED WEAPON; Possession of a Firearm During Crime of Violence or Dangerous Offense; Aiding and Abetting. (38rrs) | VERDICT OF NOT GUILTY. |
| 18:924(c)(1), 18:2 VIOLENT CRIME/DRUGS/MACHINE GUN; Use of a Firearm; Aiding and Abetting. (40) | Oral motion of the govt. to dismiss the remaining counts granted. |
| 22 DC Code 105 and 3204(b); FIREARMS AND WEAPONS - CONCEALED WEAPON; Possession of Firearm During Crime of Violence or Dangerous Offenses. (48rs-58rs) | Oral motion of the govt. to dismiss the remaining counts granted. |
| 18:924(c)(1), 18:2 VIOLENT CRIME/DRUGS/MACHINE GUN; Use of a Firearm; Aiding and Abetting. (49) | Oral motion of the govt. to dismiss the remaining counts granted. |
| 18:2 and 924(c); VIOLENT CRIME/DRUGS/MACHINE GUN; Use of a Firearm. (52s) | Dismissed from retyped indictment. |
| 18:2 and 924(c); VIOLENT CRIME/DRUGS/MACHINE GUN; Use of a Firearm. (59s-60s) | Dismissed from retyped indictment. |
| 22 D.C.C. 3204(b), 105 FIREARMS AND WEAPONS - CONCEALED WEAPON; Possession of a Firearm During a Crime of Violence; Aiding and Abetting. (60) | Oral motion of the govt. to dismiss the remaining counts granted. |
| 22 DC Code 105 and 3204(b); FIREARMS AND WEAPONS - CONCEALED WEAPON; Possession of Firearm During Crime of Violence or Dangerous Offenses. (69s-70s) | Dismissed from retyped indictment. |

22 DC Code 105 and 3204(b); FIREARMS AND
WEAPONS - CONCEALED WEAPON; Possession of
Firearm During Crime of Violence or Dangerous
Offenses.
(77s)

Dismissed from retyped indictment.

**Highest Offense Level (Opening)**

Felony

**Terminated Counts**

None

**Disposition**

**Highest Offense Level (Terminated)**

None

**Complaints**

None

**Disposition**

---

Assigned to: Judge Thomas Penfield Jackson

**Defendant (7)**

**REGINALD DARNELL SWITZER**     represented by **Patrick M. Donahue**
THE DONAHUE LAW FIRM
18 West Street
Annapolis, MD 21401
410-280-2023
Email: pmd@thedonahuelawfirm.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Pending Counts**

21:846 CONSPIRACY TO DISTRIBUTE NARCOTICS;
Conspiracy to Distribute and Possess with Intent to
Distribute Controlled Substances.
(1)

21:846; CONSPIRACY TO DISTRIBUTE
NARCOTICS; Conspiracy to Distribute and Possess with
Intent to Distribute Controlled Substances.
(1s)

18:1962(d) RACKETEERING; Conspiracy to Participate
in a Racketeer Influenced Corrupt Organization.
(2)

18:1962(d); RACKETEERING; Conspiracy to
Participate in Racketeer Influenced Corrupt Organization.
(2s)

22 D.C.C. 2401 and 3202 MURDER, FIRST DEGREE;
First Degree Murder While Armed.
(4)

22 DC Code 2401 and 3202; MURDER, FIRST
DEGREE; First-Degree Murder While Armed.
(4s)

21:841(a)(1), 18:2 NARCOTICS - POSSESSION;
Possssion With Intent to Distribute and Distribution of
Controlled Substances; Aiding and Abetting.
(84)

18:2 and 21:841(a)(1) and 841(b)(1)(D); NARCOTICS -
SELL, DISTRIBUTE, OR DISPENSE; Possession with
Intent to Distribute Controlled Substances.
(99s-101s)

**Disposition**

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| None | |

**Highest Offense Level (Terminated)**

None

| **Complaints** | **Disposition** |
|---|---|
| None | |

---

Assigned to: Judge Thomas Penfield Jackson

**Defendant (8)**

**WILLIAM HILL**
*TERMINATED: 06/01/2000*

represented by **Pleasant Sanford Brodnax , III**
LAW OFFICE OF PLEASANT S. BRODNAX, III
1701 Pennsylvania Avenue, NW
Suite 200
Washington, DC 20006
(202) 462-1100
Fax: (202) 204-5165
Email: PLEASANT.BRODNAX@GMAIL.COM
*TERMINATED: 06/01/2000*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

| **Pending Counts** | **Disposition** |
|---|---|
| 21:846 CONSPIRACY TO DISTRIBUTE NARCOTICS; Conspiracy to Distribute and Possess with Intent to Distribute Controlled Substances. (1) | Dismissed upon oral motion of the government. |
| 21:846; CONSPIRACY TO DISTRIBUTE NARCOTICS; Conspiracy to Distribute and Possess with Intent to Distribute Controlled Substances. (1s) | Dismissed upon oral motion of the government. |
| 18:1962(d) RACKETEERING; Conspiracy to Participate in a Racketeer Influenced Corrupt Organization. (2) | Dismissed upon oral motion of the government. |
| 18:1962(d); RACKETEERING; Conspiracy to Participate in Racketeer Influence Corrupt Organization. (2s) | Dismissed upon oral motion of the government. |
| 18:1959(a)(3)&(5), 18:2 THREATENING TO COMMIT CRIME OF VIOLENCE; Violent Crime in Aid of Racketeering Activity; Aiding and Abetting. (30) | Dismissed upon oral motion of the government. |
| 18:2 and 1959(a)(3) and (5); RACKETEERING ACTIVITY, MURDER/KIDNAPPING; Violent Crime in Aid of Racketeering Activity. (39s) | Dismissed upon oral motion of the government. |
| 18:924(c)(1), 18:2 VIOLENT CRIME/DRUGS/MACHINE GUN; Use of a Firearm; Aiding and Abetting. (46) | Dismissed upon oral motion of the government. |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|

18:2 and 924(c); VIOLENT CRIME/DRUGS/MACHINE GUN; Use of a Firearm.
(51s-66s)

Dismissed upon oral motion of the government.

21:841(a)(1), 18:2 NARCOTICS - POSSESSION; Possession With Intent to Distribute and Distribution of Controlled Substance; Aiding and Abetting.
(72)

Dismissed upon oral motion of the government.

21:841(a)(1), 18:2 NARCOTICS - POSSESSION; Possession With Intent to Distribute and Distribution of a Controlled Substance; Aiding and Abetting.
(73)

Dismissed upon oral motion of the government.

18:2 and 21:841(a)(1) and 841(b)(1)(D); NARCOTICS - SELL, DISTRIBUTE, OR DISPENSE; Distribution of Controlled Substances.
(81s-98s)

Dismissed upon oral motion of the government.

21:841(a)(1), 18:2 NARCOTICS - POSSESSION; Possession With Intent to Distribute and Distribution of Controlled Substances; Aiding and Abetting.
(82)

Dismissed upon oral motion of the government.

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|
| None | |

---

Assigned to: Judge Thomas Penfield Jackson

**Defendant (9)**

| | | |
|---|---|---|
| **PAUL FRANKLIN**<br>*also known as*<br>DIRTY MEAT | represented by | **Allen Howard Orenberg**<br>ORENBERG LAW FIRM, LLC<br>200-A Monroe Street<br>Suite 233<br>Rockville, MD 20850<br>301-807-3847<br>Fax: 240-238-6701<br>Email: aorenberg@orenberglaw.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: CJA Appointment*<br><br>**Ralph Drury Martin**<br>MARTIN LAW FIRM<br>Washington Office<br>3511 30th Street NW<br>Washington, DC 20008<br>202-365-2333<br>Email: rmartin@doumarmartin.com<br>*TERMINATED: 09/14/2004*<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: CJA Appointment*<br><br>**Reginald F. Martin , III**<br>DECEASED<br>Suite 201<br>387-5044<br>*TERMINATED: 09/14/2004*<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: CJA Appointment* |

| **Pending Counts** | **Disposition** |
|---|---|

21:846 CONSPIRACY TO DISTRIBUTE NARCOTICS;
Conspiracy to Distribute and Possess with Intent to
Distribute Controlled Substances.
(1)

18:1962(d) RACKETEERING; Conspiracy to Participate
in a Racketeer Influenced Corrupt Organization.
(2)

21:841(a)(1), 18:2 NARCOTICS - POSSESSION;
Possession With Intent to Distribute and Distribution of
Controlled Substance; Aiding and Abetting.
(69)

21:841(a)(1), 18:2 NARCOTICS - POSSESSION;
Possession With Intent to Distribute and Distribution of
Controlled Substance; Aiding and Abetting.
(76-77)

21:841(a)(1), 18:2 NARCOTICS - POSSESSION;
Possession With Intent to Distribute and Distribution of
Controlled Substance; Aiding and Abetting.
(79)

21:841(a)(1), 18:2 NARCOTICS - POSSESSION;
Possession With Intent to Distribute and Distribution of
Controlled Substance; Aiding and Abetting.
(81)

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
| --- | --- |
| None | |

**Highest Offense Level (Terminated)**

None

| **Complaints** | **Disposition** |
| --- | --- |
| None | |

---

Assigned to: Judge Thomas Penfield Jackson

**Defendant (10)**

| | | |
| --- | --- | --- |
| **DONALD NICHOLS**<br>*also known as*<br>HARD ROCK | represented by | **H. Heather Shaner**<br>LAW OFFICES OF H. HEATHER SHANER<br>1702 S Street, NW<br>Washington, DC 20009<br>(202) 265-8210<br>Fax: (202) 332-8057<br>Email: hhsesq@aol.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: CJA Appointment* |

| **Pending Counts** | **Disposition** |
| --- | --- |
| 21:846 CONSPIRACY TO DISTRIBUTE NARCOTICS;<br>Conspiracy to Distribute and Possess with Intent to<br>Distribute Controlled Substances.<br>(1) | |
| 18:1962(d) RACKETEERING; Conspiracy to Participate<br>in a Racketeer Influenced Corrupt Organization.<br>(2) | |

21:841(a)(1), 18:2 NARCOTICS - POSSESSION;
Possession With Intent to Distribute and Distribution of
Controlled Substance; Aiding and Abetting.
(62)

21:841(a)(1), 18:2 NARCOTICS - POSSESSION;
Possession With Intent to Distribute and Distribution of
Controlled Substances; Aiding and Abetting.
(86-87)

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
| --- | --- |
| None | |

**Highest Offense Level (Terminated)**

None

| **Complaints** | **Disposition** |
| --- | --- |
| None | |

---

Assigned to: Chief Judge Royce C. Lamberth

**Defendant (11)**

ERIK JONES
Reg. No. 06111-007
BEAUMONT LOW
FEDERAL CORRECTIONAL INSTITUTION
Inmate Mail/Parcels
P.O. BOX 26020
BEAUMONT, TX 77720
*TERMINATED: 10/02/2001*
*also known as*
IRKY BERK

represented by **Danielle Courtney Jahn**
FEDERAL PUBLIC DEFENDER FOR THE DISTRICT
OF COLUMBIA
625 Indiana Ave, NW
Suite 500
Washington, DC 20004
(202) 208-7500
Fax: (202) 501-3829
Email: dani_jahn@fd.org
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Public Defender or Community Defender*
*Appointment*

**Joseph R. Conte**
JOSEPH R. CONTE
8251 NW 15th Court
Coral Springs, FL 33071
202-236-1147
Email: dcgunlaw@gmail.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Kenneth D Auerbach**
LAW OFFICE OF KENNETH D. AUERBACH
8720 Georgia Avenue
Suite 704
Silver Spring, MD 20910
(301) 585-5566
Fax: 301-587-0847
Email: ken.auerbach@yahoo.com
*TERMINATED: 04/26/1999*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Nathan I. Silver , II**
LAW OFFICES OF NATHAN I. SILVER
6300 Orchid Drive
Bethesda, MD 20817

(301) 229-0189
Fax: (301) 229-3625
Email: nisquire@aol.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Richard Keith Gilbert**
LAW OFFICES OF RICHARD KEITH GILBERT
100 M Street, SE
Suite 600
Washington, DC 20003
(202) 749-8627
Email: rkgesq@juno.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**William C. Brennan , Jr.**
BRENNAN MCKENNA & LAWLOR, CHARTERED
6305 Ivy Lane
Suite 700
Greenbelt, MD 20770
(301) 474-0044
Fax: (301) 474-5730
Email: wbrennan@brennanmckenna.com
*TERMINATED: 12/27/1999*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Pending Counts**

21:846; CONSPIRACY TO DISTRIBUTE
NARCOTICS; Conspiracy to Distribute and Possess with
Intent to Distribute Controlled Substances.
(1)

**Disposition**

Defendant sentenced to One Hundred and Twenty (120) months incarceration; to be served consecutive to any other sentence; followed by Five (5) years Supervised Release with conditions; special assessment of $100.00 imposed due within first year of Supervised Release. Court Recommends defendant be incarcerated at Fort Dix, New Jersey or Cumberland, Maryland and drug treatment during incarceration.

**Highest Offense Level (Opening)**

Felony

**Terminated Counts**

18:1962(d); RACKETEERING; Conspiracy to
Participate in Racketeer Influence Corrupt Organization.
(2)

22 DC Code 105, 501 and 3202; AGGRAVATED OR
FELONIOUS ASSAULT; Assault with Intent to Kill.
(24)

22 DC Code 105, 2401 and 3202; MURDER, FIRST
DEGREE; First-Degree Murder While Armed.
(25)

18:1959(a)(1); RACKETEERING ACTIVITY,
MURDER/KIDNAPPING; Violent Crime in Aid of
Racketeering Activity.
(26)

22 DC Code 105, 2401 and 3202; MURDER, FIRST
DEGREE; First-Degree Murder While Armed.
(35)

18:2 and 1959(a)(1); RACKETEERING ACTIVITY,
MURDER/KIDNAPPING; Violent Crime in Aid of
Racketeering Activity.
(36)

**Disposition**

Remaining counts dismissed upon motion of the government.

Remaining counts dismissed upon motion of the government.

Remaining counts dismissed upon motion of the government.

Remaining counts dismissed upon motion of the government.

Remaining counts dismissed upon motion of the government.

Remaining counts dismissed upon motion of the government.

18:2 and 924(c); VIOLENT CRIME/DRUGS/MACHINE GUN; Use of a Firearm.
(51-66)

Remaining counts dismissed upon motion of the government.

22 DC Code 105 and 3204(b); FIREARMS AND WEAPONS - CONCEALED WEAPON; Possession of Firearm During Crime of Violence or Dangerous Offense.
(67-80)

Remaining counts dismissed upon motion of the government.

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|
| None | |

---

Assigned to: Chief Judge Royce C. Lamberth

**Defendant (12)**

**RAYMOND WASHINGTON**
*TERMINATED: 10/12/2001*

represented by **James Christopher Savage**
MONTGOMERY COUNTY ATTORNEY'S OFFICE
Division of Public Interest Litigation
101 Monroe Street, 3rd Street
Rockville, MD 20850
(240) 777-6779
Fax: (240) 777-6771
*TERMINATED: 04/05/2000*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**John James Carney**
5916 E 4th Street
Tucson, AZ 85711
(571) 218-7418
Email: vetajohn@msn.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Teresa Alva**
FEDERAL PUBLIC DEFENDER FOR D.C.
625 Indiana Avenue, NW
Suite 550
Washington, DC 20004
(202) 208-7500
*TERMINATED: 04/05/2000*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Public Defender or Community Defender Appointment*

**Pending Counts**

18:1962(d); RACKETEERING; Conspiracy to Participate in Racketeer Influence Corrupt Organization.
(2)

**Disposition**

Defendant sentenced to One Hundred and Eight (108) months incarceration with credit for time served; followed by Five (5) years Supervised Release with conditions; special assessment of $100.00 imposed due within the first year of Supervised Rel ease.

**Highest Offense Level (Opening)**

Felony

**Terminated Counts**

21:846; CONSPIRACY TO DISTRIBUTE NARCOTICS; Conspiracy to Distribute and Possess with

**Disposition**

Dismissed upon on oral motion of the government.

Intent to Distribute Controlled Substances.
(1)

| | |
|---|---|
| 22 DC Code 105, 501 and 3202; AGGRAVATED OR FELONIOUS ASSAULT; Assault with Intent to Kill While Armed. (40) | Dismissed upon on oral motion of the government. |
| 18:2 and 1959(a)(3) and (5); RACKETEERING ACTIVITY, MURDER/KIDNAPPING; Violent Crime in Aid of Racketeering Activity. (41) | Dismissed upon on oral motion of the government. |
| 22 DC Code 105, 501 and 3202; AGGRAVATED OR FELONIOUS ASSAULT; Assault with Intent to Kill While Armed. (42) | Dismissed upon on oral motion of the government. |
| 18:2 and 1959(a)(3) and (5); RACKETEERING ACTIVITY, MURDER/KIDNAPPING; Violent Crime in Aid of Racketeering Activity. (43) | Dismissed upon on oral motion of the government. |
| 18:2 and 924(c); VIOLENT CRIME/DRUGS/MACHINE GUN; Use of a Firearm. (51-66) | Dismissed upon on oral motion of the government. |
| 22 DC Code 105 and 3204(b); FIREARMS AND WEAPONS - CONCEALED WEAPON; Possession of Firearm During Crime of Violence or Dangerous Offense. (67-80) | Dismissed upon on oral motion of the government. |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|
| None | |

---

Assigned to: Judge Thomas Penfield Jackson

**Defendant (13)**

| | | |
|---|---|---|
| **CLIFTON EDWARDS** *TERMINATED: 12/12/2001* *also known as* MEECHEE | represented by | **Nathan I. Silver , II** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED* *Designation: CJA Appointment* |

| **Pending Counts** | **Disposition** |
|---|---|
| 33 DC Code 541(a)(1) and 549 (1981 ed.); NARCOTICS - POSSESSION; Possess with Intent to Distribute a quantity of Cocaine. (2s) | Defendant sentenced to not less than One (1) year or more that Three (3) years incarceration to run concurrently with any sentence he is currently serving. |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| 21:846; CONSPIRACY TO DISTRIBUTE NARCOTICS; Conspiracy to Distribute and Possess with Intent to Distribute Controlled Substances. (1) | Dismissed upon oral motion of the government. |
| 21:841(a)(1) and 841(b)(1)(A)(iii); NARCOTICS - POSSESSION; Possession with Intent to Distribute and to Distribute mixtures and subtances containing a detectable amount of Cocaine Base. (1s) | Dismissed upon oral motion of the government. |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|
| None | |

---

**Plaintiff**

| | | |
|---|---|---|
| **UNITED STATES OF AMERICA** | represented by | **Angela S. George** |

U.S. DEPARTMENT OF JUSTICE
Office of International Affairs
1301 New York Avenue, NW
Suite 835
Washington, DC 20017
(202) 514-4653
Email: angela.george@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Assistant U.S. Attorney*

**Anjali Chaturvedi**
BP
1101 New York Avenue, NW
Suite 700
Washington, DC 20005
(202) 346-8527
Email: achaturvedi@nixonpeabody.com
*TERMINATED: 07/02/2010*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Assistant U.S. Attorney*

**Barry Wiegand**
U.S. ATTORNEY'S OFFICE
Special Proceedings Section
555 Fourth Street, NW
Washington, DC 20530
(202) 252-7723
Fax: (202) 514-8784
Email: william.b.wiegand@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Assistant U.S. Attorney*

**Carolyn Kolben**
AMPLITUDE LEGAL PLLC
Special Proceedings
2200 Pennsylvania Avenue, N.W.
Fourth Floor
East Wing
Washignton, DC 20037
202-819-0172
Email: ckolben@amplitudelegal.com
*TERMINATED: 11/10/2010*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Assistant U.S. Attorney*

**Ethan L. Carroll**
DOJ-USAO
555 4th Street NW
Washington, DC 20530
202-252-7789
Email: ethan.carroll@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

*Designation: Assistant U.S. Attorney*

**John Timothy Scannell , Jr.**
DOJ-USAO
US Attorney's Office
601 D Street NW
Washington, DC 20001
202-815-8612
Email: john.scannell@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Assistant U.S. Attorney*

**Julia Renee Cosans**
DOJ-USAO
601 D Street
601 D Street
Washington, DC 20530
202-252-2654
Email: julia.cosans@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Assistant U.S. Attorney*

**Kenneth Leonard Wainstein**
DAVIS POLK & WARDWELL LLP
901 15th Street, NW
Washington, DC 20005
(202) 962-7141
Fax: (202) 962-7099
Email: ken.wainstein@davispolk.com
*TERMINATED: 07/02/2010*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Assistant U.S. Attorney*

**Margaret J. Chriss**
Special Proceedings Section
950 Pennsylvania Avenue, N.W.
Suite 3243
Washington, DC 20530
202-514-8607
Email: margaret.chriss2@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary Ann Snow**
U.S. ATTORNEY'S OFFICE
Special Proceedings Section
555 Fourth Street, NW
Washington, DC 20530
(202) 252-7574
Fax: (202) 252-7559
Email: mary.ann.snow@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Assistant U.S. Attorney*

**Pamela Stever Satterfield**
U.S. ATTORNEYS OFFICE FOR THE DISTRICT OF
COLUMBIA
555 4th Street, NW
Washington, DC 20530
(202) 252-7578
Email: pamela.satterfield@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Assistant U.S. Attorney*

**Peter Robert Zeidenberg**

ARENT FOX LLP
1717 K Street, NW
Washington, DC 20006
(202) 857-6139
Fax: (202) 857-6395
Email: peter.zeidenberg@afslaw.com
*TERMINATED: 07/02/2010*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Assistant U.S. Attorney*

**Robert D. Okun**
UNITED STATES ATTORNEY'S OFFICE
Special Proceedings Division
Judiciary Center Building
555 Fourth Street, NW
Room 10-435
Washington, DC 20530
(202) 252-6603
Fax: (202) 252-7559
Email: robert.okun@usdoj.gov
*TERMINATED: 07/02/2010*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Assistant U.S. Attorney*

| Date Filed | # | Docket Text |
|---|---|---|
| 09/18/1998 | 1 | INDICTMENT filed against VINCNET HILL (1) count(s) 1, 2, 3, JEROME MARTIN (2) count(s) 1, 2, 7, 8, 9, 10, 11, 12, 13, 14, 15, SAMUEL CARSON (3) count(s) 1, 2, 5, 6, 7, WILLIAM KYLE SWEENEY (4) count(s) 1, 2, MAURICE PROCTOR (5) count(s) 1, 2, SEAN COATES (6) count(s) 1, 2, REGINALD DARNELL SWITZER (7) count(s) 1, 2, 4, WILLIAM HILL (8) count(s) 1, 2, PAUL FRANKLIN (9) count(s) 1, 2, DONALD NICHOLS (10) count(s) 1, 2. (erd) (zjpb). (Entered: 10/20/1998) |
| 09/18/1998 | 1 | CONTINUATION OF INDICTMENT entry against VINCNET HILL (1) count(s) 19, JEROME MARTIN (2) count(s) 16, 17, WILLIAM KYLE SWEENEY (4) count(s) 19, MAURICE PROCTOR (5) count(s) 18, 19, SEAN COATES (6) count(s) 19s. (erd) (Entered: 10/20/1998) |
| 09/18/1998 | 1 | CONTINUATION OF INDICTMENT entry against VINCNET HILL (1) count(s) 21, 23, 24, 25, 40, 42-43, 54-55, JEROME MARTIN (2) count(s) 28, 29, 45, 57, SAMUEL CARSON (3) count(s) 20, 21, 31, 32, 33, 34, 35, 36, 41, 47, 48, 49, 53, 58-59, 60, WILLIAM KYLE SWEENEY (4) count(s) 26, 27, 37, 38, 39, 40, 44, 50-52, 56, MAURICE PROCTOR (5) count(s) 40, SEAN COATES (6) count(s) 35, 36, 40, 49, 60, WILLIAM HILL (8) count(s) 30, 46. (erd) (Entered: 10/21/1998) |
| 09/18/1998 | 1 | CONTINUATION OF INDICTMENT entry against VINCNET HILL (1) count(s) 61, 63-64, 65, 66-68, 71, 73, 74-75, 78, 79, 80, 81, 83, JEROME MARTIN (2) count(s) 65, 70, 72, 85, REGINALD DARNELL SWITZER (7) count(s) 84, WILLIAM HILL (8) count(s) 72, 73, 82, PAUL FRANKLIN (9) count(s) 69, 76-77, 79, 81, DONALD NICHOLS (10) count(s) 62, 86-87. (erd) (Entered: 10/21/1998) |
| 09/18/1998 | | CASE ASSIGNED to Judge Thomas P. Jackson as to VINCNET HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, REGINALD DARNELL SWITZER, WILLIAM HILL, PAUL FRANKLIN, DONALD NICHOLS. (erd) (Entered: 10/21/1998) |
| 09/18/1998 | | BENCH WARRANT ISSUED by Magistrate Judge John M. Facciola for DONALD NICHOLS . (hsj) (Entered: 11/24/1998) |
| 09/18/1998 | | BENCH WARRANT ISSUED by Magistrate Judge John M. Facciola for PAUL FRANKLIN . (hsj) (Entered: 11/24/1998) |
| 09/22/1998 | 9 | ORDER by Magistrate Judge John M. Facciola as to VINCNET HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, REGINALD DARNELL SWITZER, WILLIAM HILL, PAUL FRANKLIN, DONALD NICHOLS : to unseal case (N) (erd) (Entered: 11/24/1998) |
| 09/22/1998 | | ARRAIGNMENT held before Magistrate Judge John M. Facciola as to, JEROME MARTIN (2) count(s) 1, 2, 7, 8, 9, 10, 11, 12, 13, 14, 15, 16, 17, 28, 29, 45, 57, 65, 70, 72, 85, SAMUEL CARSON (3) count(s) 1, 2, 5, 6, 7, 20, 21, 31, 32, 33, 34, 35, 36, 41, 47, 48, 49, 53, 58-59, 60, MAURICE PROCTOR (5) count(s) 1, 2, 18, 19, 40, REGINALD DARNELL SWITZER (7) count(s) 1, 2, 4, 84, PAUL FRANKLIN (9) count(s) 1, 2, 69, 76-77, 79, 81, DONALD NICHOLS (10) count(s) 1, 2, 62, 86-87: Bench warrants was executed. Attorney appearance for JEROME MARTIN JR., SAMUEL CARSON, MAURICE PROCTOR, REGINALD DARNELL SWITZER, PAUL FRANKLIN, DONALD NICHOLS by Joanne Roney Hepworth, Leonard Lamax Long, John Anthony Briley Jr., Patrick Donahue, Reginald F. Martin III, H. Heather Shaner, respectively. Plea not guilty entered by JEROME MARTIN (2) count(s) 1, 2, 7, 8, 9, 10, 11, 12, 13, 14, 15, 16, 17, 28, 29, 45, 57, 65, 70, 72, 85, SAMUEL CARSON (3) count(s) 1, 5, 6, 7, 20, 21, 31, 32, 33, 34, 35, 36, 41, |

| | | |
|---|---|---|
| | | 47, 48, 49, 58-59, 60, MAURICE PROCTOR (5) count(s) 1, 2, 18, 19, 40, REGINALD DARNELL SWITZER (7) count(s) 1, 2, 4, 84, PAUL FRANKLIN (9) count(s) 1, 2, 69, 76-77, 79, 81, DONALD NICHOLS (10) count(s) 1, 2, 62, 86-87. Status hearing set for 9:30 10/2/98 for JEROME MARTIN JR., SAMUEL CARSON, MAURICE PROCTOR, REGINALD DARNELL SWITZER, PAUL FRANKLIN, and DONALD NICHOLS. Oral motion by government for detention hearing on all defendant's, heard and granted; Detention hearing set for 9:30 9/28/98 for JEROME MARTIN JR., SAMUEL CARSON, MAURICE PROCTOR, REGINALD DARNELL SWITZER, PAUL FRANKLIN, and DONALD NICHOLS. Defendants committed/commitment issued. Reporter: Pro-Typists, Inc. Tape: FS 110-98, Lines: 843-1327 (hsj) (Entered: 11/24/1998) |
| 09/22/1998 | 10 | ORDER by Magistrate Judge John M. Facciola as to JEROME MARTIN JR. : of temporary detention pending hearing pursuant to Bail Reform Act (N) (hsj) (Entered: 11/24/1998) |
| 09/22/1998 | 11 | ORDER by Magistrate Judge John M. Facciola as to SAMUEL CARSON : of temporary detention pending hearing pursuant to Bail Reform Act (N) (hsj) (Entered: 11/24/1998) |
| 09/22/1998 | 12 | ORDER by Magistrate Judge John M. Facciola as to MAURICE PROCTOR : of temporary detention pending hearing pursuant to Bail Reform Act (N) (hsj) (Entered: 11/24/1998) |
| 09/22/1998 | 13 | ORDER by Magistrate Judge John M. Facciola as to REGINALD DARNELL SWITZER : of temporary detention pending hearing pursuant to Bail Reform Act (N) (hsj) (Entered: 11/24/1998) |
| 09/22/1998 | 14 | ORDER by Magistrate Judge John M. Facciola as to PAUL FRANKLIN : of temporary detention pending hearing pursuant to Bail Reform Act (N) (hsj) (Entered: 11/24/1998) |
| 09/22/1998 | 15 | ORDER by Magistrate Judge John M. Facciola as to DONALD NICHOLS : of temporary detention pending hearing pursuant to Bail Reform Act (N) (hsj) (Entered: 11/24/1998) |
| 09/22/1998 | 16 | ORDER by Magistrate Judge John M. Facciola as to REGINALD DARNELL SWITZER : of temporary detention to permit revocation of conditional release, deportation or exclusion (N) (hsj) (Entered: 11/24/1998) |
| 09/22/1998 | 17 | ORDER by Magistrate Judge John M. Facciola as to DONALD NICHOLS : of temporary detention to permit revocation of conditional release, deportation or exclusion (N) (hsj) (Entered: 11/24/1998) |
| 09/22/1998 | 18 | ATTORNEY APPEARANCE for JEROME MARTIN JR. by Joanne R. Hepworth. (hsj) (Entered: 11/24/1998) |
| 09/22/1998 | 19 | ATTORNEY APPEARANCE for MAURICE PROCTOR by John A. Briley. (hsj) (Entered: 11/24/1998) |
| 09/22/1998 | 20 | ATTORNEY APPEARANCE for REGINALD DARNELL SWITZER by Patrick Donahue. (hsj) (Entered: 11/24/1998) |
| 09/22/1998 | 21 | ATTORNEY APPEARANCE for PAUL FRANKLIN by Ralph Drury Martin (hsj) (Entered: 11/24/1998) |
| 09/22/1998 | 22 | ATTORNEY APPEARANCE for DONALD NICHOLS by H. Heather Shaner. (hsj) (Entered: 11/24/1998) |
| 09/22/1998 | 23 | WARRANT returned executed as to DONALD NICHOLS on 9/22/98 . Return on bench warrant issued 9/18/98. (hsj) (Entered: 11/24/1998) |
| 09/22/1998 | | DEFENDANT DONALD NICHOLS arrested. (hsj) (Entered: 11/24/1998) |
| 09/22/1998 | 24 | WARRANT returned executed as to PAUL FRANKLIN on 9/22/98 . Return on bench warrant issued 9/18/98. (hsj) (Entered: 11/24/1998) |
| 09/22/1998 | | DEFENDANT PAUL FRANKLIN arrested. (hsj) (Entered: 11/24/1998) |
| 09/25/1998 | 25 | WRIT OF HABEAS CORPUS AD PROSEQUENDUM issued to Warden, CCA North East Ohio, for production of Vincent Kevin Hill, for hearing on 10/2/98, as to VINCNET HILL. Ordered by Judge Thomas P. Jackson . (hsj) (Entered: 11/24/1998) |
| 09/25/1998 | 26 | WRIT OF HABEAS CORPUS AD PROSEQUENDUM issued to Warden, Prince Georges County Detention Facility, Upper Marlboro, Maryland, for production of William Kyle Sweeney, for hearing on 10/2/98, as to WILLIAM KYLE SWEENEY. Ordered by Judge Thomas P. Jackson. (hsj) (Entered: 11/24/1998) |
| 09/25/1998 | 27 | WRIT OF HABEAS CORPUS AD PROSEQUENDUM issued to Warden, Prince Georges County Detention Facility, Upper Marlboro, Maryland, for production of Sean Antwan Coates, for hearing on 10/2/98, as to SEAN COATES. Ordered by Judge Thomas P. Jackson. (hsj) (Entered: 11/24/1998) |
| 09/25/1998 | 28 | WRIT OF HABEAS CORPUS AD PROSEQUENDUM issued to Warden, Fort Dix Federal Correctional Institute, Fort Dix, New Jersey, for production of William Aaron Hill, for hearing on 10/2/98, as to WILLIAM HILL. Ordered by Judge Thomas P. Jackson. (hsj) (Entered: 11/24/1998) |
| 09/28/1998 | | SCHEDULING NOTICE as to JEROME MARTIN JR., MAURICE PROCTOR, REGINALD DARNELL SWITZER, DONALD NICHOLS : Detention hearing set for 9:30 9/28/98 for JEROME MARTIN JR., for MAURICE PROCTOR, for REGINALD DARNELL SWITZER, for DONALD NICHOLS . before Magistrate Judge John M. Facciola . (hsj) (Entered: 11/24/1998) |
| 09/28/1998 | | DETENTION HEARING before Magistrate Judge John M. Facciola as to SAMUEL CARSON: New counsel appointed; motion by defendant for continuance to 9/30/98, heard and granted. Detention hearing continued for 1:45 9/30/98 for SAMUEL CARSON. Defendant committed/commitment issued. Court Reporter: Pro-Typist, Inc. Tape: FS113-98, Lines 5747-5883 (hsj) (Entered: 11/24/1998) |

| | | |
|---|---|---|
| 09/28/1998 | 30 | ORDER by Magistrate Judge John M. Facciola as to MAURICE PROCTOR: committing defendant to the custody of the U.S. Attorney General. (N) (hsj) (Entered: 11/24/1998) |
| 09/28/1998 | 31 | ORDER by Magistrate Judge John M. Facciola as to REGINALD DARNELL SWITZER : committing defendant to the custody of the U.S. Attorney General. (N) (hsj) (Entered: 11/24/1998) |
| 09/28/1998 | 32 | ORDER by Magistrate Judge John M. Facciola as to DONALD NICHOLS : committing defendant to the custody of the U.S. Attorney General. (N) (hsj) (Entered: 11/24/1998) |
| 09/29/1998 | 29 | ORDER by Magistrate Judge John M. Facciola as to JEROME MARTIN JR. : committing defendant to the custody of the U.S. Attorney General. (N) (hsj) (Entered: 11/24/1998) |
| 09/30/1998 | | DETENTION HEARING before Magistrate Judge John M. Facciola as to SAMUEL CARSON: Defendant waived hearing; defendant held in pretrial detention; defendant reserves right to detention hearing at a later date. Defendant committed/commitment issued. Court Reporter: Pro-Typists, Inc. Tape: 115-98, Lines 695- (hsj) (Entered: 11/24/1998) |
| 09/30/1998 | 33 | ORDER by Magistrate Judge John M. Facciola as to SAMUEL CARSON : committing defendant to the custody of the U.S. Attorney General. (N) (hsj) (Entered: 11/24/1998) |
| 09/30/1998 | | BENCH WARRANT ISSUED by Magistrate Judge John M. Facciola for SEAN COATES. (erd) (Entered: 12/11/1998) |
| 10/01/1998 | 34 | DETENTION MEMORANDUM by Magistrate Judge John M. Facciola as to JEROME MARTIN JR., SAMUEL CARSON, MAURICE PROCTOR, REGINALD DARNELL SWITZER, DONALD NICHOLS . (N) (hsj) (Entered: 11/24/1998) |
| 10/02/1998 | | ARRAIGNMENT held before Judge Thomas P. Jackson as to, VINCNET HILL (1) count(s) 1, 2, 3, 19, 21, 23, 24, 25, 40, 42-43, 54-55, 61, 63-64, 66-68, 71, 74-75, 78, 80, 65, 73, 79, 81, 83, WILLIAM KYLE SWEENEY (4) count(s) 1, 2, 19, 26, 27, 37, 38, 39, 40, 44, 50-52, 56, SEAN COATES (6) count(s) 1, 2, 19, 35, 36, 40, 49, 60 : Attorney appearance for VINCNET HILL, WILLIAM KYLE SWEENEY, SEAN COATES by Christopher Michael Davis, Jeffrey Brian O'Toole, Frederick D. Jones III, respectively. Plea not guilty entered by VINCNET HILL (1) count(s) 1, 2, 3, 19, 21, 23, 24, 25, 40, 42-43, 54-55, 61, 63-64, 66-68, 71, 74-75, 78, 80, 65, 73, 79, 81, 83, WILLIAM KYLE SWEENEY (4) count(s) 1, 2, 19, 26, 27, 37, 38, 39, 40, 44, 50-52, 56, SEAN COATES (6) count(s) 1, 2, 19, 35, 36, 40, 49, 60. Defendants Vincent Hill, William Kyle Sweeney, and Sean Coates referred to Magistrate Judge for detention hearing. Status hearing set for 10:00 1/12/99 for VINCNET HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, REGINALD DARNELL SWITZER, and DONALD NICHOLS. Trial set for 10:00 1/12/99 and 10:00 5/4/99 for VINCNET HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, REGINALD DARNELL SWITZER, and DONALD NICHOLS. Government to file complex case motion promptly; oral motion of John Briley to withdraw as counsel for defendant Maurice Proctor, heard and granted. Referred to Federal Public Defenders Service for appointment of counsel. Defendants Samuel Carson and William Kyle Sweeney referred to Federal Public Defenders Service for appointment of additional capital punishment attorneys; Federal Public Defenders Service called. Defendants committed/commitment issued. Reporter: Phyllis Merana (hsj) (Entered: 11/24/1998) |
| 10/05/1998 | 35 | MOTION filed by USA as to VINCNET HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, REGINALD DARNELL SWITZER, WILLIAM HILL, DONALD NICHOLS exclusion time under the Speedy Trial Act. (hsj) (Entered: 11/24/1998) |
| 10/05/1998 | 36 | ORDER by Judge Thomas P. Jackson as to VINCNET HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, REGINALD DARNELL SWITZER, WILLIAM HILL, DONALD NICHOLS : granting motion exclusion time from 10/2/98 until 1/12/99 under the Speedy Trial Act. [35-1] as to VINCNET HILL (1), JEROME MARTIN (2), SAMUEL CARSON (3), WILLIAM KYLE SWEENEY (4), MAURICE PROCTOR (5), SEAN COATES (6), REGINALD DARNELL SWITZER (7), WILLIAM HILL (8), PAUL FRANKLIN (9), DONALD NICHOLS (10) (N) (xx) (Entered: 11/24/1998) |
| 10/05/1998 | | BENCH WARRANT ISSUED by Magistrate Judge John M. Facciola for WILLIAM KYLE SWEENEY. (erd) (Entered: 12/11/1998) |
| 10/05/1998 | 48 | WARRANT returned executed as to WILLIAM KYLE SWEENEY on 10/5/98. Return on bench warrant issued 9/30/98. (erd) (Entered: 12/11/1998) |
| 10/05/1998 | 49 | WARRANT returned executed as to SEAN COATES on 10/5/98. Return on bench warrant issued 9/30/98. (erd) (Entered: 12/11/1998) |
| 10/05/1998 | | DEFENDANT SEAN COATES arrested. (erd) (Entered: 12/11/1998) |
| 10/06/1998 | | ARRAIGNMENT held before Judge Thomas P. Jackson as to WILLIAM HILL (8) count(s) 1, 2, 30, 46, 72, 73, 82: Attorney appearance for WILLIAM HILL by Pleasant S. Brodnax III. Plea not guilty entered by WILLIAM HILL (8) count(s) 1, 2, 30, 46, 72, 73, 82. Status hearing set for 10:00 1/12/99; trial set for 10:00 5/4/99 for WILLIAM HILL. Defendant waives his detention hearing. Defendant committed/commitment issued. Reporter: Phyllis Merana (hsj) (Entered: 11/24/1998) |
| 10/06/1998 | 39 | ORDER by Judge Thomas P. Jackson as to SAMUEL CARSON appointing Gerald Fisher as CJA counsel. Voucher No.: D17613 Signed: 10/6/98 NPT 928/98 (hsj) (Entered: 11/25/1998) |
| 10/06/1998 | 40 | ORDER by Judge Thomas P. Jackson as to SAMUEL CARSON appointing Joseph Beshouri as CJA counsel. Voucher No.: D17612 Signed 10/6/98 NPT 9/28/98 (hsj) (Entered: 11/25/1998) |

| | | |
|---|---|---|
| 10/14/1998 | 54 | ORDER by Judge Thomas P. Jackson as to MAURICE PROCTOR appointing Frederick James Sullivan as CJA counsel. Voucher No.: 1012700 Signed: 10/6/98 NPT 10/5/98 (hsj) (Entered: 01/04/1999) |
| 10/15/1998 | | DEFENDANT WILLIAM KYLE SWEENEY arrested. (erd) (Entered: 12/11/1998) |
| 10/19/1998 | 38 | MOTION filed by WILLIAM KYLE SWEENEY for Paul DeWolfe to appear pro hac vice (hsj) (Entered: 11/24/1998) |
| 10/19/1998 | 50 | CERTIFICATE of SERVICE by WILLIAM KYLE SWEENEY . (hsj) (Entered: 12/15/1998) |
| 10/21/1998 | 2 | MOTION filed by SEAN COATES for order directing the Department of Corrections to allow defendant access to the library at the jail facility (mlp) (zss). (Entered: 10/28/1998) |
| 10/29/1998 | 3 | ORDER by Judge Thomas P. Jackson as to DONALD NICHOLS for expert services of Arnold Giesemann Voucher #: 0578441, Signed: 10/19/98, Rate: 20 HRS., @ $50.00 HR., $1,000.00. (erd) (Entered: 10/29/1998) |
| 10/29/1998 | 4 | ORDER by Judge Thomas P. Jackson as to SEAN COATES for expert services of Charles Johnson Voucher #: 0617809, Signed: 10/28/98, Rate: $35.00 HR.,$3,000.00. (erd) (Entered: 10/29/1998) |
| 11/03/1998 | 37 | ORDER by Judge Thomas P. Jackson as to WILLIAM KYLE SWEENEY appointing Steven Kiersh as CJA counsel. Voucher No.: 17647 Signed: 11/3/98 NPT 11/2/98 (hsj) (Entered: 11/24/1998) |
| 11/03/1998 | 41 | ORDER by Judge Thomas P. Jackson as to WILLIAM KYLE SWEENEY Steven Kiersh as CJA counsel. Voucher No.: 18343 Signed: 11/3/98 NPT 11/2/98 (hsj) Modified on 11/25/1998 (Entered: 11/25/1998) |
| 11/04/1998 | 5 | MOTION filed by WILLIAM KYLE SWEENEY to withdraw as attorney for WILLIAM KYLE SWEENEY (jf) (zss). (Entered: 11/09/1998) |
| 11/04/1998 | 42 | ORDER by Judge Thomas P. Jackson as to SEAN COATES : denying motion for order directing the Department of Corrections to allow defendant access to the library at the jail facility [2-1] as to SEAN COATES (6) (N) (hsj) Modified on 11/30/1998 (Entered: 11/27/1998) |
| 11/06/1998 | 43 | ORDER by Judge Thomas P. Jackson as to WILLIAM KYLE SWEENEY : granting motion to withdraw as attorney for WILLIAM KYLE SWEENEY [5-1] attorney Jeffrey Brian O'Toole for WILLIAM KYLE SWEENEY as to WILLIAM KYLE SWEENEY (4) (N) (hsj) Modified on 10/12/2000 (Entered: 11/27/1998) |
| 11/10/1998 | 6 | REASSIGNMENT OF CRIMINAL CASE by WILLIAM KYLE SWEENEY. Judge Jackson recused from consideration of Motion for appointment of counsel and motion to recuse; motions randomly reassigned to Judge Roberts for determination. The remainer of the case will stay with Judge Jackson. (erd) (Entered: 11/13/1998) |
| 11/10/1998 | 7 | ATTORNEY APPEARANCE for WILLIAM KYLE SWEENEY by Steven R. Kiersh (mlp) (Entered: 11/18/1998) |
| 11/10/1998 | 47 | DEFENDANT(S) WILLIAM KYLE SWEENEY to Judge Roberts (Judge Jackson recused from consideration of motion for appointment of counsel and motion to recuse; motions randomly reassigned to Judge Robers for determination). The remainder of the case will stay with Judge Jackson. Reassigned by direction of the Calendar Committee. (erd) (Entered: 12/03/1998) |
| 11/14/1998 | 45 | ORDER by Judge Richard W. Roberts as to WILLIAM KYLE SWEENEY : granting motion for Paul DeWolfe to appear pro hac vice [44-1] as to WILLIAM KYLE SWEENEY (4) (N) (hsj) (Entered: 11/30/1998) |
| 11/18/1998 | 8 | MOTION, ex parte, filed by WILLIAM KYLE SWEENEY for appointment of expert services (investigator) (mlp) (Entered: 11/19/1998) |
| 11/18/1998 | 44 | MOTION filed by WILLIAM KYLE SWEENEY for Paul DeWolfe to appear pro hac vice (hsj) Modified on 11/30/1998 (Entered: 11/25/1998) |
| 11/18/1998 | 46 | LETTER filed by Steven R Kiersh and Paul DeWolfe dated 11/17/98 as to WILLIAM KYLE SWEENEY. Regarding discovery and disclosure of items. (hsj) (znne). (Entered: 11/30/1998) |
| 12/14/1998 | 52 | MOTION filed by MAURICE PROCTOR Requesting Court Ordered Return of Defendant to the District of Columbia. (gdf) (Entered: 12/22/1998) |
| 12/15/1998 | 53 | MOTION filed by WILLIAM KYLE SWEENEY to continue trial date. (hsj) (Entered: 12/28/1998) |
| 12/16/1998 | 51 | ORDER by Judge Thomas P. Jackson as to VINCNET HILL appointing Christopher Davis as CJA counsel. Voucher No.: 0478341 Signed: 12/11/98 NPT 9/22/98 (hsj) (Entered: 12/22/1998) |
| 01/04/1999 | 55 | MOTION filed by WILLIAM KYLE SWEENEY for leave to submit interim vouchers pursuant to the Criminal Justice Act. (hsj) (Entered: 01/05/1999) |
| 01/04/1999 | 251 | ORDER by Judge Thomas P. Jackson as to ERIK JONES: Granting motion to withdraw as counsel for defendant for Erik Jones. The appearance of William C. Brennan, Jr. and Robert L. Lombardo of Knight, Manzi, Nussbaum & LaPlaca, P.A. is stricken from the case; and that the appearance of Richard Gilbert remain in the case. (N) (hsj) (zss). (Entered: 01/19/2000) |
| 01/05/1999 | 56 | ORDER by Judge Thomas P. Jackson as to WILLIAM KYLE SWEENEY : granting motion for leave to submit interim vouchers pursuant to the Criminal Justice Act. [55-1] as to WILLIAM KYLE SWEENEY (4) (N) (hsj) (Entered: 01/12/1999) |
| 01/12/1999 | 57 | LETTER filed by JEROME MARTIN JR.dated 1/4/99. Regarding outstanding discovery. (hsj) (Entered: 01/15/1999) |

| 01/12/1999 | 60 | ORDER by Judge Thomas P. Jackson as to SAMUEL CARSON, WILLIAM KYLE SWEENEY: that the trial date previously scheduled for 5/4/99 is vacated, and shall be rescheduled at a later date. Defendants shall be arraigned on superseding indictment if any, and further proceedings scheduled for 3/26/99 at 9:30. (See Order For Details). (N) (hsj) (Entered: 01/20/1999) |
| --- | --- | --- |
| 01/12/1999 |  | STATUS HEARING before Judge Thomas P. Jackson as to VINCNET HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM SWEENEY, MAURICE PROCTOR, SEAN COATES, REGINALD DARNELL SWITZER, WILLIAM HILL, PAUL FRANKLIN, DONALD NICHOLS: Status Hearing held: Government to file superseding indictment. Arraignment/ Status hearing set for 9:30 3/19/99 for VINCNET HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, REGINALD DARNELL SWITZER, WILLIAM HILL, PAUL FRANKLIN, DONALD NICHOLS. Motion of defendant #4, William Kyle Sweeney to vacate trial, heard and granted. Trial date set for 5/4/99 is vacated and to be reset. Defendants to fie submissions to the government in 90 Days re: death penalty. Appearance of Frederick Sullivan as counsel for defendant #5 Maurice Proctor. Defendants committed/commitment issued. Defendant #5, Maurice Proctor not present. Reporter: Phyllis Merana (hsj) (Entered: 01/21/1999) |
| 01/12/1999 | 61 | ATTORNEY APPEARANCE for MAURICE PROCTOR by Frederick Sullivan. (hsj) (Entered: 01/21/1999) |
| 01/12/1999 | 62 | RESPONSE by JEROME MARTIN JR. in opposition to motion to move trial date [53-1] and for severance by defendant . (jf) (Entered: 01/26/1999) |
| 01/14/1999 | 58 | MOTION filed by USA as to VINCNET HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, REGINALD DARNELL SWITZER, WILLIAM HILL for exclusion of time under the Speedy Trial Act. (hsj) (Entered: 01/20/1999) |
| 01/14/1999 | 59 | ORDER by Judge Thomas P. Jackson as to VINCNET HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, REGINALD DARNELL SWITZER, WILLIAM HILL: that in accordance with 18: U.S.C. 3161(h)(8)(A), and (h)(8)(B)(ii), the period of time from 1/12/99 until 3/26/99 shall be excluded from the computation of time within which to commence trial. (N) (hsj) (Entered: 01/20/1999) |
| 01/22/1999 | 63 | MOTION filed by SEAN COATES for monthly interim payments for attorneys and private investigations appointed pursuant to 18 U.S.C. 3006(A). (hsj) (Entered: 01/27/1999) |
| 01/25/1999 | 64 | ORDER by Judge Thomas P. Jackson as to SEAN COATES: granting motion for monthly interim payments for attorneys and private investigations appointed pursuant to 18 U.S.C. 3006(A). [63-1] as to SEAN COATES (6) (N) (hsj) (Entered: 01/28/1999) |
| 01/25/1999 | 76 | ORDER by Judge Thomas P. Jackson as to SAMUEL CARSON : for expert services of Joseph Aronstamn, Voucher # D21433, signed 1/12/99, Rate: 83 1/2 HRS., @ 60 HRS. (N) (erd) (Entered: 03/05/1999) |
| 01/26/1999 | 65 | ORDER by Judge Thomas P. Jackson as to MAURICE PROCTOR : denying as moot motion Requesting Court Ordered Return of Defendant to the District of Columbia. [52-1] as to MAURICE PROCTOR (5) (N) (hsj) (Entered: 01/28/1999) |
| 01/28/1999 | 66 | MOTION (ex parte) filed by VINCENT HILL for interim investigator payments (mlp) (Entered: 02/02/1999) |
| 02/02/1999 | 69 | ORDER by Judge Thomas P. Jackson as to VINCNET HILL: beacuse of the difficulty and complexity of properly investigating the above captioned matter, Dale Vaughn, and investigator approved in CJA voucher #0143352 may use the following procedures to obtain interim payments during the course of his investigation of this case. (See Order for Details) (N) (hsj) (Entered: 02/10/1999) |
| 02/02/1999 | 70 | ORDER by Judge Thomas P. Jackson as to SAMUEL CARSON : Because of the expected length and complexity of the proceedings in the above captioned matter, a federal capital case, Joseph Aronstamn, and investigator appointed under the provisions of the Criminal Justice Act may use the following procedures to obtain interim payments during the course of his employment. (See Order for Details) (N) (hsj) (Entered: 02/10/1999) |
| 02/04/1999 | 67 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. authorizing transcript of proceeding held on 1/25/98, 3/26/93 Virginia Court. Signed: 1/21/99. Reporter: Vickie Pecord. (erd) (Entered: 02/04/1999) |
| 02/05/1999 | 68 | ORDER by Judge Thomas P. Jackson as to SAMUEL CARSON voucher # D35468, Joseph Beshouri appointed as counsel, amount $1537.50, signed 2/1/99 by Judge Jackson. (erd) (Entered: 02/08/1999) |
| 02/09/1999 | 71 | MOTION filed by WILLIAM KYLE SWEENEY to compel discovery ; exhibits A-D (bjsp) (znne). (Entered: 02/10/1999) |
| 02/09/1999 | 73 | ORDER by Judge Thomas P. Jackson as to VINCNET HILL: because of the expected length and complexity of the proceedings in the above captioned matter, CJA appointed counsel and investigators may use the following procedures to obtain interim payments during the course of their representation. (See Order for Details) (N) (hsj) (Entered: 02/22/1999) |
| 02/11/1999 | 72 | ORDER by Judge Thomas P. Jackson as to VINCNET HILL for expert services of Vaughan & Vaughan, Inc. Voucher #: 0143352, Signed: 2/11/99, Rate: $45.00 HRS., up to $1,000.00. (erd) (Entered: 02/12/1999) |
| 02/17/1999 | 75 | ORDER by Judge Thomas P. Jackson as to VINCNET HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, REGINALD DARNELL SWITZER, WILLIAM HILL, PAUL FRANKLIN, DONALD NICHOLS: order regarding interim payment. (N) (hsj) (Entered: 02/25/1999) |

| | | |
|---|---|---|
| 02/19/1999 | 74 | ORDER by Judge Thomas P. Jackson as to SEAN COATES appointing Frederick Jones as CJA counsel. Voucher No.: 0476662 Signed: 2/16/99 NPT 9/22/98 (hsj) (Entered: 02/24/1999) |
| 03/09/1999 | 77 | NOTICE to the Court of Change in the Conditions of the Defendants' Confinement by USA as to VINCNET HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR. (hsj) (Entered: 03/11/1999) |
| 03/09/1999 | 109 | MOTION filed by VINCNET HILL to request hearing on change in the conditions of defendant Vincent Hill's confinement (bjsp) (zss). (Entered: 03/19/1999) |
| 03/15/1999 | 107 | RESPONSE by WILLIAM KYLE SWEENEY to change in location of pretrial confinement and request for emergency hearing. (hsj) (zss). (Entered: 03/18/1999) |
| 03/16/1999 | 78 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. authorizing transcript of proceeding held on 3/22/96 Superior Court Case # F08414-94. Signed: 3/12/99. Reporter: Burns-Marshall. (erd) Modified on 03/16/1999 (Entered: 03/16/1999) |
| 03/16/1999 | 79 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. authorizing transcript of proceeding held on 6/29/95 Superior Court # F08414-94. Signed: 3/12/99. Reporter: Lyndon Rust. (erd) Modified on 03/16/1999 (Entered: 03/16/1999) |
| 03/16/1999 | 80 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. authorizing transcript of proceeding held on 6/20/95, 6/22/95, 7/28/95 Superior Court Case # F08414-94. Signed: 3/12/99. Reporter: Court Clerk. (erd) (Entered: 03/16/1999) |
| 03/16/1999 | 81 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. authorizing transcript of proceeding held on 9/27/94, 3/22/95 Superior Court Case # F08414-94. Signed: 3/12/99. Reporter: Court Clerk. (erd) (Entered: 03/16/1999) |
| 03/16/1999 | 82 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. authorizing transcript of proceeding held on 6/13/95 Superior Court Case # F08414-94. Signed: 3/12/99. Reporter: Thomas Ronan. (erd) (Entered: 03/16/1999) |
| 03/16/1999 | 83 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. authorizing transcript of proceeding held on 2/29/96 Superior Court Case # F08414-94. Signed: 3/12/99. Reporter: Janet Wacay. (erd) (Entered: 03/16/1999) |
| 03/16/1999 | 84 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. authorizing transcript of proceeding held on 3/12/96 Superior Court Case # F08414-94. Signed: 3/12/99. Reporter: Sandra Tremel attn: James Holland. (erd) (Entered: 03/16/1999) |
| 03/16/1999 | 85 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. authorizing transcript of proceeding held on 4/16/98 Superior Court Case # F7319-97. Signed: 3/12/99. Reporter: Darlean Sworinger. (erd) (Entered: 03/16/1999) |
| 03/16/1999 | 86 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. authorizing transcript of proceeding held on 4/1/98, 4/13/98, 5/7/98, 7/6/98 Superior Court Case # F7319-97. Signed: 3/12/99. Reporter: Court Clerk. (erd) (Entered: 03/16/1999) |
| 03/16/1999 | 87 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. authorizing transcript of proceeding held on 1/22/98, 1/27/98, 2/2/98, 2/17/98 Superior Case # F7319-97. Signed: 3/12/99. Reporter: Court Clerk. (erd) (Entered: 03/16/1999) |
| 03/16/1999 | 88 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. authorizing transcript of proceeding held on 1/12/98, 1/13/98, 1/14/98 Superior Court Case # F7319-97. Signed: 3/12/99. Reporter: Laretta Kaczorowski. (erd) (Entered: 03/16/1999) |
| 03/16/1999 | 89 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. authorizing transcript of proceeding held on 3/22/91, 4/2/91 Superior Court Case # M2515-91. Signed: 3/12/99. Reporter: Court Clerk. (erd) (Entered: 03/16/1999) |
| 03/16/1999 | 90 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. authorizing transcript of proceeding held on 8/31/95 Superior Court Case # F08414-94. Signed: 3/12/99. Reporter: Linda Marshall. (erd) (Entered: 03/16/1999) |
| 03/16/1999 | 91 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. authorizing transcript of proceeding held on 10/24/95, 10/27/95 Superior Court Case # F08414-94. Signed: 3/12/99. Reporter: Court Clerk. (erd) (Entered: 03/16/1999) |
| 03/16/1999 | 92 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. authorizing transcript of proceeding held on 10/21/96, 10/22/96, 10/23/96 Superior Court Case # F084140-94. Signed: 3/12/99. Reporter: Crystal Pilgrim. (erd) (Entered: 03/16/1999) |
| 03/16/1999 | 93 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. authorizing transcript of proceeding held on 10/16/96, 10/17/96, 10/18/96 Superior Court Case # F08414-94. Signed: 3/12/99. Reporter: Marian Calhoun. (erd) (Entered: 03/16/1999) |
| 03/16/1999 | 94 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. authorizing transcript of proceeding held on 10/15/96 Superior Court Case # F08414-94. Signed: 3/12/99. Reporter: Carol Robinson. (erd) (Entered: 03/16/1999) |
| 03/16/1999 | 95 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. authorizing transcript of proceeding held on 10/11/96 Superior Court Case # F08414-94. Signed: 3/12/99. Reporter: Mark Schertzer. (erd) (Entered: 03/16/1999) |
| 03/16/1999 | 96 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. authorizing transcript of proceeding held on 10/9/96 Superior Court Case # F08414-94. Signed: 3/12/99. Reporter: K. P. Hart. (erd) (zss). (Entered: 03/16/1999) |

| | | |
|---|---|---|
| 03/16/1999 | 97 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. authorizing transcript of proceeding held on 10/9/96, 3/18/96 Superior Court Case # F08414-94, Signed: 3/12/99. Reporter: Court Clerk. (erd) (Entered: 03/16/1999) |
| 03/16/1999 | 98 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. authorizing transcript of proceeding held on 3/1/96, 3/4/96, 3/6/96, 3/11/96 Superior Court Case # F08414-94. Signed: 3/12/99. Reporter: Court Clerk. (erd) (Entered: 03/16/1999) |
| 03/16/1999 | 99 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. authorizing transcript of proceeding held on 9/27/94 Superior Court Case # F08414-94. Signed: 3/12/99. Reporter: Cathryn Jones. (erd) (Entered: 03/16/1999) |
| 03/16/1999 | 100 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. authorizing transcript of proceeding held on 12/6/94 Superior Court Case # F08414-94. Signed: 3/12/99. Reporter: Naney Griffin. (erd) (Entered: 03/16/1999) |
| 03/16/1999 | 101 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. authorizing transcript of proceeding held on 10/31/94 Superior Court Case # F08414-94. Signed: 3/12/99. Reporter: Rose Mallichelle attn: James Holland. (erd) (Entered: 03/16/1999) |
| 03/16/1999 | 102 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. authorizing transcript of proceeding held on 9/14/94 Superior Court Case # F08414-94. Signed: 3/12/99. Reporter: C.R. Johnson. (erd) Modified on 04/22/1999 (zss). (Entered: 03/16/1999) |
| 03/16/1999 | 103 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. authorizing transcript of proceeding held on 1/9/95, 1/12/95 Superior Court Case # F08414-94. Signed: 3/12/99. Reporter: Dianne Prifo. (erd) (zss). (Entered: 03/16/1999) |
| 03/16/1999 | 104 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. authorizing transcript of proceeding held on 11/23/94, 12/30/94, 1/4/95 Superior Court Case # F08414-94. Signed: 3/12/99. Reporter: Court Clerk. (erd) (Entered: 03/16/1999) |
| 03/16/1999 | 105 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. authorizing transcript of proceeding held on 9/23/94, 4/11/95, 3/26/96 Superior Court Case # F08414-94. Signed: 3/12/99. Reporter: Maria Allison. (erd) (zss). (Entered: 03/16/1999) |
| 03/16/1999 | 106 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. authorizing transcript of proceeding held on 8/18/95, 12/4/95 Superior Court Case # F08414-94. Signed: 3/12/99. Reporter: D. Finneran attn: James Holland. (erd) (zss). (Entered: 03/16/1999) |
| 03/16/1999 | 111 | SUPPLEMENT to OPPOSITION to Change in Location of Pretrial Confinement and Request for Emergency Hearing by WILLIAM KYLE SWEENEY . (hsj) (zss). (Entered: 03/23/1999) |
| 03/17/1999 | 110 | MOTION filed by JEROME MARTIN JR. for leave to join in codefendants motions to request a hearing on change in the conditions of defendant Vincent Hill's confinement [109-1] (hsj) (zss). (Entered: 03/22/1999) |
| 03/18/1999 | 108 | ORDER by Judge Thomas P. Jackson as to MAURICE PROCTOR for expert services of Mona Andrews, Access Investigation Services Voucher #: 0607617, Signed: 3/11/99, Rate: 25 HRS. X $40.00 PH., $1,000.00. (erd) (Entered: 03/19/1999) |
| 03/19/1999 | 112 | MOTION filed by REGINALD DARNELL SWITZER for review , and for revocation of detention order [31-2], dated 09/28/98 ; exhibits (3) (tb) (zss). (Entered: 03/24/1999) |
| 03/22/1999 | 113 | MOTION filed by VINCENT HILL for discovery and inspection concerning government's use of informants, operatives and cooperating individuals. (hsj) (zss). (Entered: 03/25/1999) |
| 03/22/1999 | 114 | MOTION filed by VINCENT HILL for disclosure of exculpatory evidence and notice to the government of exculpatory evidence requested concerning government's use of informants, operatives and cooperating individuals. (hsj) (zss). (Entered: 03/25/1999) |
| 03/22/1999 | 136 | TRANSCRIPT filed as to JEROME MARTIN JR. for hearing on sentencing before Judge T.S. Ellis, III, in the USDC for the Eastern District of Virginia on 03/26/93, Criminal No. 92-488-A. Reporter: Vicky A. Pecord, CVR (tb) Modified on 04/09/1999 (zss). (Entered: 04/05/1999) |
| 03/22/1999 | 137 | TRANSCRIPT filed as to JEROME MARTIN JR. for hearing on sentencing before Judge T.S. Ellis, III, in the USDC for the Eastern District of Virginia on 01/25/93, Criminal No. 92-488-A. Reporter: Vicky A. Pecord, CVR (tb) Modified on 04/09/1999 (zss). (Entered: 04/05/1999) |
| 03/24/1999 | 135 | STATUS REPORT to the Court Concerning Meeting with the Death Penalty Committee for the United States Attorney's Office by WILLIAM KYLE SWEENEY. (hsj) (Entered: 03/29/1999) |
| 03/25/1999 | 132 | RESPONSE by USA in opposition to motion to request hearing on change in the conditions of defendant Vincent Hill's confinement [109-1] by VINCENT HILL . (tb) (Entered: 03/29/1999) |
| 03/25/1999 | 133 | REPLY by USA as to WILLIAM KYLE SWEENEY to response regarding change in location of confinement 107 by WILLIAM KYLE SWEENEY (tb) (Entered: 03/29/1999) |
| 03/25/1999 | 134 | MOTION filed by SAMUEL CARSON to modify custody conditions , and for leave to join in motions regarding conditions of confinement fileb by defendants HILL, SWEENEY and MARTIN [109-1] (tb) (Entered: 03/29/1999) |
| 03/25/1999 | 142 | SUPERSEDING INDICTMENT filed against VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, REGINALD DARNELL SWITZER, |

| | | |
|---|---|---|
| | | WILLIAM HILL, ERIK JONES, RAYMOND WASHINGTON, CLIFTON EDWARDS VINCENT HILL (1) count(s) 1s, JEROME MARTIN (2) count(s) 1s, SAMUEL CARSON (3) count(s) 1s, WILLIAM KYLE SWEENEY (4) count(s) 1s, MAURICE PROCTOR (5) count(s) 1s, SEAN COATES (6) count(s) 1s, REGINALD DARNELL SWITZER (7) count(s) 1s, WILLIAM HILL (8) count(s) 1s, ERIK JONES (11) count(s) 1, RAYMOND WASHINGTON (12) count(s) 1, CLIFTON EDWARDS (13) count(s) 1 (hsj) (zjpb). (Entered: 04/08/1999) |
| 03/25/1999 | 142 | CONTINUATION OF INDICTMENT entry against VINCENT HILL (1) count(s) 2ss, 3ss, 22ss, 31ss, 32ss, 33ss, 34ss, 38ss, 51ss-66ss, 67ss-80ss, 81ss-98ss, 99ss-101ss, JEROME MARTIN (2) count(s) 2ss, 9ss, 10ss-12ss, 13ss, 14ss, 15ss, 16ss, 17ss, 18ss, 19ss, 20ss, 37ss, 51ss-66ss, 67ss-80ss, 81ss-98ss, 99ss-101ss, SAMUEL CARSON (3) count(s) 2ss, 5ss-6ss, 7ss-8ss, 23ss, 29ss, 30ss, 42ss, 43ss, 44ss, 45ss, 46ss, 47ss, 48ss, 49ss-50ss, 51ss-66ss, 67ss-80ss (hsj) Modified on 04/09/1999 (Entered: 04/08/1999) |
| 03/25/1999 | 142 | CONTINUATION OF INDICTMENT entry against WILLIAM KYLE SWEENEY (4) count(s) 2ss, 22ss, 35ss, 36ss, 48ss-50ss, 51ss-66ss, 67ss-80ss, MAURICE PROCTOR (5) count(s) 2ss, 20ss, 22ss, 27ss, 28ss, 51ss-66ss, 67ss-80ss, SEAN COATES (6) count(s) 2ss, 22ss, 46ss, 47ss, 48ss-50ss, 51ss-66ss, 67ss-80ss, REGINALD DARNELL SWITZER (7) count(s) 2ss, 4ss, 99ss-101ss. (hsj) (Entered: 04/09/1999) |
| 03/25/1999 | 142 | CONTINUATION OF INDICTMENT entry against WILLIAM KYLE SWEENEY (4) count(s) 21ss, SEAN COATES (6) count(s) 21ss. (hsj) (Entered: 04/09/1999) |
| 03/25/1999 | 142 | CONTINUATION OF INDICTMENT entry against WILLIAM HILL (8) count(s) 2ss, 39ss, 51ss-66ss, 81ss-98ss, ERIK JONES (11) count(s) 2, 24, 25, 26, 35, 36, 51-66, 67-80, RAYMOND WASHINGTON (12) count(s) 2, 40, 41, 42, 43, 51-66, 67-80. (hsj) Modified on 07/25/2000 (Entered: 04/09/1999) |
| 03/26/1999 | | ARRAIGNMENT held before Judge Thomas P. Jackson as to VINCENT HILL (1) count(s) 1s, 2s, 3s, 22s, 31s, 33s, 32s, 34s, 38s, 51s-66s, 67s-80s, 81s-98s, 99s-101s, JEROME MARTIN (2) count(s) 1s, 2s, 9s, 10s-12s, 14s, 16s, 18s, 13s, 15s, 17s, 19s, 20s, 37s, 51s-66s, 67s-80s, 81s-98s, 99s-101s, SAMUEL CARSON (3) count(s) 1s, 2s, 5s-6s, 7s-8s, 23s, 29s, 30s, 42s, 46s, 43s, 47s, 44s, 45s, 48s, 49s-50s, 51s-66s, 67s-80s, WILLIAM KYLE SWEENEY (4) count(s) 1s, 2s, 22s, 35s, 36s, 48s-50s, 51s-66s, 67s-80s, 21s, MAURICE PROCTOR (5) count(s) 1s, 2s, 20s, 22s, 28s, 27s, 51s-66s, 67s-80s, SEAN COATES (6) count(s) 1s, 2s, 22s, 46s, 47s, 48s-50s, 51s-66s, 67s-80s, 21s, REGINALD DARNELL SWITZER (7) count(s) 1s, 2s, 99s-101s, 4s, WILLIAM HILL (8) count(s) 1s, 2s, 39s, 51s-66s, 81s-98s: Plea not guilty entered by, VINCENT HILL (1) count(s) 1s, 2s, 3s, 22s, 31s, 33s, 32s, 34s, 38s, 51s-66s, 67s-80s, 81s-98s, 99s-101s, JEROME MARTIN (2) count(s) 1s, 2s, 9s, 10s-12s, 14s, 16s, 18s, 13s, 15s, 17s, 19s, 20s, 37s, 51s-66s, 67s-80s, 81s-98s, 99s-101s, SAMUEL CARSON (3) count(s) 1s, 2s, 5s-6s, 7s-8s, 23s, 29s, 30s, 42s, 46s, 43s, 47s, 44s, 45s, 48s, 49s-50s, 51s-66s, 67s-80s, WILLIAM KYLE SWEENEY (4) count(s) 1s, 2s, 22s, 35s, 36s, 48s-50s, 51s-66s, 67s-80s, 21s, MAURICE PROCTOR (5) count(s) 1s, 2s, 20s, 22s, 28s, 27s, 51s-66s, 67s-80s, SEAN COATES (6) count(s) 1s, 2s, 22s, 46s, 47s, 48s-50s, 51s-66s, 67s-80s, 21s, REGINALD DARNELL SWITZER (7) count(s) 1s, 2s, 99s-101s, 4s, WILLIAM HILL (8) count(s) 1s, 2s, 39s, 51s-66s, 81s-98s. Trial set for 5/4/99 is vacated; status hearing set for 9:30 5/21/99 for VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, REGINALD DARNELL SWITZER, WILLIAM HILL. Counsel for the government to submit to the Court in camera memoranda on movements of defendants, Vincent Hill (1), Jerome Martin (2), Samuel Carson (3), Willima Kyle Sweeney (4), and Maurice Proctor (5). Government has until 5/27/99 to designate death penalty on defendants #3-#4, #6. Defendants committed/commitment issued. Reporter: Phyllis Merana (hsj) Modified on 04/22/1999 (Entered: 04/21/1999) |
| 03/29/1999 | 115 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. authorizing transcript of proceeding held on 4/16/98, Superior Court number F7319-97. Signed: 3/26/99. Reporter: Darlene Swaringer. (erd) (Entered: 03/29/1999) |
| 03/29/1999 | 116 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. authorizing transcript of proceeding held on 1/12/98, 1/13/98, 1/14/98 Superior Court case number F7319-97 . Signed: 3/26/99. Reporter: Laretta Kaczrowski. (erd) (zss). (Entered: 03/29/1999) |
| 03/29/1999 | 117 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. authorizing transcript of proceeding held on 1/22/98, 1/27/98, 2/2/98, 2/17/98, 4/1/98/ 4/13/98, 5/7/98, 7/6/98, Superior Court Case number F7319-97. Signed: 3/26/99. Reporter: Court Clerk. (erd) (Entered: 03/29/1999) |
| 03/29/1999 | 118 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. authorizing transcript of proceeding held on 11/22/93, 1/31/92, 2/12/92, Superior Court Case number F962-92. Signed: 3/26/99. Reporter: Court Clerk. (erd) (Entered: 03/29/1999) |
| 03/29/1999 | 119 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. authorizing transcript of proceeding held on 2/25/92, Superior Court Case number F962-92. Signed: 3/26/99. Reporter: Anne Maiors. (erd) (Entered: 03/29/1999) |
| 03/29/1999 | 120 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. authorizing transcript of proceeding held on 3/20/92, Superior Court Case number F962-92. Signed: 3/26/99. Reporter: Rose Mollichell attn. James Holland. (erd) (Entered: 03/29/1999) |
| 03/29/1999 | 121 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. authorizing transcript of proceeding held on 11/6/92, Superior Case number F962-92. Signed: 3/26/99. Reporter: Holland Waters. (erd) (zss). (Entered: 03/29/1999) |
| 03/29/1999 | 122 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. authorizing transcript of proceeding held on 9/29/92, Superior Court case number F962-92. Signed: 3/26/99. Reporter: Diane Prifo. (erd) (zss). (Entered: 03/29/1999) |
| 03/29/1999 | 123 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. authorizing transcript of proceeding held on 5/12/98, FS319-97. Signed: 3/26/99. Reporter: Elizabeth Graybill. (erd) (zss). (Entered: 03/29/1999) |

| | | |
|---|---|---|
| 03/29/1999 | 124 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. authorizing transcript of proceeding held on 6/23/98, Superior Court case number F7319-97. Signed: 3/26/99. Reporter: Derrick Coney. (erd) (zss). (Entered: 03/29/1999) |
| 03/29/1999 | 125 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. authorizing transcript of proceeding held on 7/7/98, Superior Court case number F7319-97. Signed: 3/26/99. Reporter: Larry Pavlish. (erd) (zss). (Entered: 03/29/1999) |
| 03/29/1999 | 126 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. authorizing transcript of proceeding held on 10/2/97, Superior Court case number F7319-97. Signed: 3/26/99. Reporter: Thomas Ronan. (erd) (zss). (Entered: 03/29/1999) |
| 03/29/1999 | 127 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. authorizing transcript of proceeding held on 9/9/97, 9/16/97, 9/18/97, 9/24/97, 9/25/97, 1/7/98. Signed: 3/26/99. Reporter: Court Clerk. (erd) (Entered: 03/29/1999) |
| 03/29/1999 | 128 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. authorizing transcript of proceeding held on 11/24/98, Superior Court case number F7319-97. Signed: 3/26/99. Reporter: Crystal Pilgraim. (erd) (Entered: 03/29/1999) |
| 03/29/1999 | 129 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. authorizing transcript of proceeding held on 5/11/98, 9/12/98, 7/30/98, 9/28/98, 8/13/98, 8/12/98. Signed: 3/26/99. Reporter: Court Clerk. (erd) (zss). (Entered: 03/29/1999) |
| 03/29/1999 | 130 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. authorizing transcript of proceeding held on 6/25/98, Superior Court case number F-2653-98. Signed: 3/26/99. Reporter: Derrick Coney. (erd) (Entered: 03/29/1999) |
| 03/29/1999 | 131 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. authorizing transcript of proceeding held on 5/11/98, 5/12/98 Superior Court case number F-2653-98. Signed: 3/26/99. Reporter: Elizabeth Graybill. (erd) (zss). (Entered: 03/29/1999) |
| 03/29/1999 | 139 | ORDER by Judge Thomas P. Jackson as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR: That defendants' several objections, written and oral, to their recent relocations from D.C. Jail to various institutions are overruled without prejudice, and that the government shall make its ex parte submission further explicating its need to relocate defendants Vincent Hill, Jerome Martin, Samuel Carson, William Sweeney, and Maurice Proctor. Status hearing set for 9:30 5/21/99 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR. (See Order for Details) (N) (hsj) (Entered: 04/06/1999) |
| 03/29/1999 | 140 | ORDER by Judge Thomas P. Jackson as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, REGINALD DARNELL SWITZER, WILLIAM HILL : granting motion for exclusion of time under the Speedy Trial Act. [58-1] as to VINCENT HILL (1), JEROME MARTIN (2), SAMUEL CARSON (3), WILLIAM KYLE SWEENEY (4), MAURICE PROCTOR (5), SEAN COATES (6), REGINALD DARNELL SWITZER (7), WILLIAM HILL (8). The period of time from 3/26/99 until 5/21/99 shall be excluded from the computation of time within which to commence trial. (N) (hsj) (Entered: 04/06/1999) |
| 03/29/1999 | 143 | MOTION filed by USA as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, REGINALD DARNELL SWITZER, WILLIAM HILL for exclusion of time between 3/26/99 and 5/21/99 under the speedy trial act (bjsp) Modified on 04/15/1999 (Entered: 04/12/1999) |
| 03/29/1999 | 144 | ORDER by Judge Thomas P. Jackson as to CLIFTON EDWARDS : for routine processing. (N) (hsj) (Entered: 04/13/1999) |
| 03/30/1999 | 141 | WRIT OF HABEAS CORPUS AD PROSEQUENDUM issued to Warden, FCI Beckley, for production of Erik Jones, for hearing on April 9, 1999, as to VINCENT HILL, JEROME MARTIN JR., CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, REGINALD DARNELL SWITZER, WILLIAM HILL, PAUL FRANKLIN, DONALD NICHOLS, ERIK JONES, RAYMOND WASHINGTON, CLIFTON EDWARDS . Ordered by Judge Thomas P. Jackson . (lkn) (Entered: 04/08/1999) |
| 03/30/1999 | | ARRAIGNMENT/DETENTION HEARING held before Magistrate Judge John M. Facciola as to CLIFTON EDWARDS (13) count(s) 1: Attorney appearance for CLIFTON EDWARDS by, Nathan Silver. Plea not guilty entered by CLIFTON EDWARDS (13) count(s) 1. Status hearing set before Judge Jackson for 9:30 4/9/99 for CLIFTON EDWARDS. Oral motion by government for pretrial detention, heard and granted. Reporter: Pro-Typists, Inc. Tape: Ct 27-99-58; Lines: 1633-1926 (hsj) Modified on 05/26/1999 (Entered: 04/13/1999) |
| 03/30/1999 | 148 | ATTORNEY APPEARANCE for CLIFTON EDWARDS by Nathan Silver. (hsj) (Entered: 04/13/1999) |
| 03/30/1999 | 149 | ORDER by Judge Thomas P. Jackson as to CLIFTON EDWARDS : committing defendant to the custody of the U.S. Attorney General. (N) (hsj) (Entered: 04/13/1999) |
| 03/31/1999 | 138 | DETENTION MEMORANDUM by Magistrate Judge John M. Facciola as to CLIFTON EDWARDS. (N) (erd) (Entered: 04/06/1999) |
| 03/31/1999 | 152 | NOTICE OF FILING by VINCENT HILL . ( Attachment: Letter to Mr. Wainstein). (jf) (Entered: 04/13/1999) |
| 04/02/1999 | 151 | SUBSTITUTION OF COUNSEL for defendant SAMUEL CARSON , substituting Joseph Edmund Beshouri, Gerald I. Fisher for attorney Leonard Lamax Long (jf) (Entered: 04/13/1999) |
| 04/06/1999 | 145 | ORDER by Judge Thomas P. Jackson as to RAYMOND WASHINGTON appointing James Christopher Savage I as CJA counsel. Voucher No.: 0476541 Signed: 4/6/99 NPT 3/30/99 (hsj) (Entered: 04/13/1999) |

| | | |
|---|---|---|
| 04/06/1999 | 146 | ORDER by Judge Thomas P. Jackson as to CLIFTON EDWARDS appointing Nathan I. Silver II as CJA counsel. Voucher No.: 0476568 Signed: 4/6/99 NPT 3/30/99 (hsj) (Entered: 04/13/1999) |
| 04/06/1999 | 147 | ORDER by Judge Thomas P. Jackson as to ERIK JONES appointing Kenneth D Auerbach as CJA counsel. Voucher No.: 0476561 Signed: 4/6/99 NPT 3/30/99 (hsj) (Entered: 04/13/1999) |
| 04/09/1999 | | ARRAIGNMENT held before Judge Thomas P. Jackson as to , ERIK JONES (11) count(s) 1, 2, 24, 25, 26, 35, 36, 51-66, 67-80: Attorney appearance for ERIK JONES by Nathan I. Silver II. Plea not guilty entered by ERIK JONES (11) count(s) 1, 2, 24, 25, 26, 35, 36, 51-66, 67-80. Status hearing set for 9:30 5/21/99 for ERIK JONES. Defendant committed/commitment issued. Reporter: Phyllis Merana (hsj) Modified on 04/21/1999 (Entered: 04/21/1999) |
| 04/09/1999 | | STATUS HEARING before Judge Thomas P. Jackson as to CLIFTON EDWARDS: Status hearing set for 9:30 5/21/99 for CLIFTON EDWARDS. Defendant committed/commitment issued. Reporter: Phyllis Merana (hsj) (Entered: 04/21/1999) |
| 04/09/1999 | 156 | ORDER by Judge Thomas P. Jackson as to ERIK JONES: That defendant Erik Jones shall complete his submission on mitigation of death penalty eligibility to the United States Attorney for the District of Columbia on or before 6/30/99, at which time the United States Attorney shall forward her recommendations with respect thereto to the United States Department of Justice. Status hearing set for 9:30 5/21/99 for ERIK JONES. (N) (hsj) (Entered: 04/21/1999) |
| 04/12/1999 | 154 | MOTION filed by USA as to ERIK JONES, CLIFTON EDWARDS for exclusion of time between 3/30/99 and 5/21/99 for defendant Edwards and between 4/9/99 and 5/21/99 for defendant Jones under the speedy trial act (tw) Modified on 04/30/1999 (Entered: 04/15/1999) |
| 04/13/1999 | 150 | ORDER by Judge Thomas P. Jackson as to VINCENT HILL for expert services of Vaughan & Vaughan, Inc. Voucher #: 0143352, Signed: 4/9/99, Rate: $45.00 PH., $1,000. (erd) (Entered: 04/13/1999) |
| 04/13/1999 | 153 | MOTION filed by WILLIAM KYLE SWEENEY for bill of particulars (lkn) (Entered: 04/15/1999) |
| 04/13/1999 | 155 | MOTION filed by WILLIAM KYLE SWEENEY to reconsider order of March 29, 1999 concerning objections to relocation of defendant's place of pretrial confinement [139-1], [139-2] (tw) Modified on 04/30/1999 (Entered: 04/16/1999) |
| 04/19/1999 | | Prison Registration Number for VINCENT HILL : Reg.#: 21081-016. (rew) (Entered: 04/19/1999) |
| 04/19/1999 | | Prison Registration Number for JEROME MARTIN JR.: Reg.#: 18894-083. (rew) (Entered: 04/19/1999) |
| 04/19/1999 | | Prison Registration Number for SAMUEL CARSON : Reg.#: 22316-016. (rew) (Entered: 04/19/1999) |
| 04/19/1999 | | Prison Registration Number for WILLIAM KYLE SWEENEY : Reg.#: 22388-016. (rew) (Entered: 04/19/1999) |
| 04/19/1999 | | Prison Registration Number for MAURICE PROCTOR : Reg.#: 22374-016. (rew) (Entered: 04/19/1999) |
| 04/19/1999 | | Prison Registration Number for SEAN COATES : Reg.#: 22389-016. (rew) (Entered: 04/19/1999) |
| 04/19/1999 | | Prison Registration Number for REGINALD DARNELL SWITZER : Reg.#: 15164-016. (rew) (Entered: 04/19/1999) |
| 04/19/1999 | | Prison Registration Number for WILLIAM HILL : Reg.#: 21126-016. (rew) (Entered: 04/19/1999) |
| 04/19/1999 | | Prison Registration Number for ERIK JONES : Reg.#: 06111-007. (rew) (Entered: 04/19/1999) |
| 04/19/1999 | | Prison Registration Number for CLIFTON EDWARDS : Reg.#: 22722-016. (rew) (Entered: 04/19/1999) |
| 04/19/1999 | 159 | ORDER by Judge Thomas P. Jackson as to ERIK JONES, CLIFTON EDWARDS : granting motion for exclusion of time under the speedy trial act [154-1] as to ERIK JONES (11), CLIFTON EDWARDS (13) (See Order for Details) (N) (hsj) (Entered: 04/27/1999) |
| 04/22/1999 | 157 | ORDER by Judge Thomas P. Jackson as to SEAN COATES Appointing Barry Coburn as attorney, voucher # D 18347, signed 4/20/99 npt 4/15/99. (erd) (Entered: 04/22/1999) |
| 04/22/1999 | 158 | ORDER by Judge Thomas P. Jackson as to SEAN COATES appointing Frederick Jones as counsel, voucher # D17635, signed 4/20/99 npt 9/22/98. (erd) (Entered: 04/22/1999) |
| 04/26/1999 | 160 | NOTICE OF WITHDRAWAL of attorney Kenneth D Auerbach for ERIK JONES. (lkn) (Entered: 04/28/1999) |
| 04/28/1999 | 176 | ORDER by Judge Thomas P. Jackson as to WILLIAM KYLE SWEENEY for Ex Parte request for expert and other services for Death Penalty Proceedings of William Sweeney Voucher #: D017684, attorney Jeffrey O'Toole. Signed: 4/27/99 npt 9/22/98. (erd) (Entered: 06/09/1999) |
| 04/29/1999 | 161 | RESPONSE by plaintiff USA in opposition to defendant SWEENEY's motion for bill of particulars [153-1]; attachment (1) (tw) (Entered: 04/30/1999) |
| 05/03/1999 | 162 | ORDER by Judge Thomas P. Jackson as to WILLIAM KYLE SWEENEY authorizing transcript of proceeding held on March 22-35, 1999 in CR 98-71. Signed: 4/29/99. Reporter: Phyllis Merana. (erd) (Entered: 05/03/1999) |
| 05/03/1999 | 163 | ORDER by Judge Thomas P. Jackson as to WILLIAM KYLE SWEENEY authorizing transcript of proceeding held on . Signed: March 29-31, 1999, April 1, 6, 7, 8, 1999 in CR 98-71. Reporter: Phyllis Merana. (erd) (Entered: 05/03/1999) |
| 05/03/1999 | 164 | ORDER by Judge Thomas P. Jackson as to WILLIAM KYLE SWEENEY authorizing transcript of proceeding held on 4/12/99-End in CR 98-71. Signed: 4/29/99. Reporter: Phyllis Merana. (erd) (Entered: 05/03/1999) |

| 05/06/1999 | 165 | MOTION filed by SAMUEL CARSON for order directing that defendant be transported. (hsj) (Entered: 05/12/1999) |
|---|---|---|
| 05/11/1999 | 177 | ORDER by Judge Thomas P. Jackson as to SEAN COATES for Ex Parte request for expert and other services of R. Mickell Branham for Death Penalty Proceedings of Sean Coates. Voucher #: D18717, Signed: 6/7/99, Rate: $85.00 HR., 100 HRS., $8,500.00. (hsj) (Entered: 06/14/1999) |
| 05/17/1999 | 167 | NOTICE of REQUEST to the United States of Itemization of Evidence that may be Subject to Suppression by WILLIAM KYLE SWEENEY. (hsj) (Entered: 05/25/1999) |
| 05/19/1999 | | BENCH WARRANT ISSUED by Magistrate Judge John M. Facciola for RAYMOND WASHINGTON . (hsj) (Entered: 05/26/1999) |
| 05/19/1999 | 169 | WARRANT returned executed as to RAYMOND WASHINGTON on 5/19/99. Return on bench warrant issued 3/25/99. (hsj) (Entered: 05/26/1999) |
| 05/19/1999 | | DEFENDANT RAYMOND WASHINGTON arrested. (hsj) (Entered: 05/26/1999) |
| 05/19/1999 | | ARRAIGNMENT held before Magistrate Judge Alan Kay as to , RAYMOND WASHINGTON (12) count(s) 1, 2, 40, 42, 41, 43, 51-66, 67-80: Attorney appearance for RAYMOND WASHINGTON by Teresa Alva. Bench Warrant issued3/25/99 returned executed 5/19/99. Plea not guilty entered by RAYMOND WASHINGTON (12) count(s) 1, 2, 40, 42, 41, 43, 51-66, 67-80. Detention and Status hearing set for 9:30 5/21/99 before Judge Jackson for RAYMOND WASHINGTON. Defendant committed/commitment issued. Reporter: Pro-Typists, Inc. Tape: Ct 27-99-81; Lines: 6367-7046 and Ct 27-99-82; Lines: 1-60 (hsj) Modified on 05/27/1999 (Entered: 05/27/1999) |
| 05/21/1999 | 166 | MOTION filed by USA as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, REGINALD DARNELL SWITZER, WILLIAM HILL, PAUL FRANKLIN, DONALD NICHOLS, ERIK JONES, RAYMOND WASHINGTON, CLIFTON EDWARDS to quash subpoena (tb) (Entered: 05/24/1999) |
| 05/21/1999 | 170 | ORDER by Judge Thomas P. Jackson as to SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES, ERIK JONES: That the defendants Samuel Carson, William Sweeney, Sean Coates, and Erik Jones shall complete their submissions on mitigation of death penalty eligibility to the United States Attorney for the District of Columbia on or before 8/30/99. Status hearing set for 9:30 9/10/99 for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES, for ERIK JONES. (N) (hsj) (Entered: 05/28/1999) |
| 05/21/1999 | | STATUS HEARING before Judge Thomas P. Jackson as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, WILLIAM HILL, ERIK JONES, RAYMOND WASHINGTON, CLIFTON EDWARDS: Status hearing set for 9:30 9/10/99 for VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, WILLIAM HILL, ERIK JONES, RAYMOND WASHINGTON, CLIFTON EDWARDS. Possible death penalty defendants Samuel Carson, William Kyle Sweeney, Sean Coates, and Erik Jones have until 8/30/99 for submissions. Defendant Raymond Washington referred back to Magistrate Judge for detention hearing. Defendants committed/commitment issued. Reporter: Phyllis Merana (hsj) Modified on 05/28/1999 (Entered: 05/28/1999) |
| 05/24/1999 | 168 | MOTION filed by USA as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, ERIK JONES, RAYMOND WASHINGTON, CLIFTON EDWARDS excluding time pursuant to the Speedy Trial Act from 05/21/99 to 09/10/99 (tb) Modified on 05/26/1999 (Entered: 05/26/1999) |
| 05/25/1999 | 171 | ORDER by Judge Thomas P. Jackson as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, REGINALD DARNELL SWITZER, ERIK JONES, RAYMOND WASHINGTON, CLIFTON EDWARDS : granting motion excluding time pursuant to the Speedy Trial Act from 05/21/99 to 09/10/99 [168-1] as to VINCENT HILL (1), JEROME MARTIN (2), SAMUEL CARSON (3), WILLIAM KYLE SWEENEY (4), MAURICE PROCTOR (5), SEAN COATES (6), REGINALD DARNELL SWITZER (7), ERIK JONES (11), RAYMOND WASHINGTON (12), (N) (hsj) (Entered: 06/02/1999) |
| 05/25/1999 | | DETENTION HEARING before Magistrate Judge Alan Kay as to RAYMOND WASHINGTON: Defendant committed/commitment issued. Court Reporter: Pro-Typists, Inc. Tape: CT 27-99-86; Lines: 848-1372 (hsj) (Entered: 06/04/1999) |
| 05/25/1999 | 172 | ORDER by Magistrate Judge Alan Kay as to CLIFTON EDWARDS : committing defendant to the custody of the U.S. Attorney General. (N) (hsj) (Entered: 06/04/1999) |
| 06/07/1999 | 173 | DETENTION MEMORANDUM by Magistrate Judge Alan Kay as to RAYMOND WASHINGTON . (N) (lpp) (Entered: 06/07/1999) |
| 06/08/1999 | 174 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. authorizing transcript of proceeding held on 1/12/99, 3/26/99, 5/21/99. Signed: 6/8/99. Reporter: Phyllis Merana. (erd) (Entered: 06/08/1999) |
| 06/08/1999 | 175 | ORDER by Judge Thomas P. Jackson as to WILLIAM KYLE SWEENEY for expert services of Joan Farley Nyobe Voucher #: 0617783, Signed: 6/8/99, Rate: $1,069.88. (erd) (Entered: 06/08/1999) |
| 06/15/1999 | 179 | ORDER by Judge Thomas P. Jackson as to WILLIAM KYLE SWEENEY : granting without prejudice motion of government to quash subpoena [166-1] as to all defendants. (N) (jeb) Modified on 07/16/1999 (Entered: 06/16/1999) |

| | | |
|---|---|---|
| 06/16/1999 | 178 | ORDER by Judge Thomas P. Jackson as to VINCENT HILL authorizing transcript of proceeding held on 8/15/89. Signed: 6/11/99. Reporter: Celestine Franklin, Superior Court. (erd) (Entered: 06/16/1999) |
| 06/22/1999 | 180 | EX PARTE MOTION filed by SAMUEL CARSON for order directing that defendant be transported (lkn) (Entered: 06/25/1999) |
| 06/25/1999 | 181 | ORDER by Judge Thomas P. Jackson as to CLIFTON EDWARDS for expert services of Ronnie Reece Voucher #: 0123332, Signed: 6/23/99, Rate: 50 HRS., UP TO $2,000. (erd) (Entered: 06/25/1999) |
| 06/30/1999 | 182 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, WILLIAM HILL, ERIK JONES, RAYMOND WASHINGTON, CLIFTON EDWARDS for date of 3/26/99. Reporter: Phyllis Merana (tth) (zss). (Entered: 07/06/1999) |
| 06/30/1999 | 183 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, WILLIAM HILL, ERIK JONES, RAYMOND WASHINGTON, CLIFTON EDWARDS for date of 5/21/99. Reporter: Phyllis Merana (tth) (zss). (Entered: 07/06/1999) |
| 06/30/1999 | 184 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, WILLIAM HILL, ERIK JONES, RAYMOND WASHINGTON, CLIFTON EDWARDS for date of 1/12/99. Reporter: Phyllis Merana (tth) (zss). (Entered: 07/06/1999) |
| 07/14/1999 | 185 | NOTICE OF CHANGE OF ADDRESS by Steven R. Kiersh representing WILLIAM KYLE SWEENEY . New address: 717 D Stret, NW, Suite 400, Washington, DC 20004. (tb) (Entered: 07/19/1999) |
| 07/14/1999 | 186 | MOTION filed by SAMUEL CARSON for issuance of Rule 17 subpoena to Chief of Police, Metropolitan Police Dept. ; attachment (mlp) Modified on 07/20/1999 (Entered: 07/20/1999) |
| 07/23/1999 | 187 | ORDER by Judge Thomas P. Jackson as to WILLIAM KYLE SWEENEY authorizing transcript of proceeding held on 3/22/99-3/25/99, 3/29/99-4/1/99, 4/6/99-4/18/99, 4/12/99 to end. Signed: 7/22/99. Reporter: Phyllis Merana (xx) (Entered: 07/29/1999) |
| 07/23/1999 | 188 | ORDER by Judge Thomas P. Jackson as to VINCENT HILL for expert services of Vaughan & Vaughan, Inc. Voucher #: 0143352, Signed: 7/2/99, Rate: $45 PH., UP TO $1,000. (xx) (Entered: 07/29/1999) |
| 07/23/1999 | 189 | ORDER by Judge Thomas P. Jackson as to ERIK JONES appointing William C. Brennan as CJA counsel for Death Penalty Proceedings. Voucher #: D17650 Signed: 7/22/99 NPT 5/14/99 (hsj) (Entered: 07/29/1999) |
| 07/23/1999 | 197 | MOTION filed by USA as to SAMUEL CARSON to quash subpoena duces tecum issued to the Acting Chief of Human Resources at the U.S. Dept. of Agriculture (mlp) (Entered: 08/30/1999) |
| 07/28/1999 | 194 | RESPONSE by USA to motion for issuance of Rule 17 subpoena to Chief of Police, Metropolitan Police Dept. [186-1] by SAMUEL CARSON (bjsp) (Entered: 08/12/1999) |
| 08/04/1999 | 190 | ORDER by Judge Thomas P. Jackson as to SAMUEL CARSON authorizing transcript of proceeding held on 8/24/95, 10/11/95 (Superior Court). Signed: 7/22/99. Reporter: Tape. (erd) (Entered: 08/04/1999) |
| 08/04/1999 | 191 | ORDER by Judge Thomas P. Jackson as to SAMUEL CARSON authorizing transcript of proceeding held on 8/9/94, 10/6/99 (Superior Court). Signed: 7/28/99. Reporter: Tape, Ms. Mallichelli. (erd) (Entered: 08/04/1999) |
| 08/06/1999 | 192 | ORDER by Judge Thomas P. Jackson as to SEAN COATES for Ex Parte request for expert and other services for Death Penalty Proceedings of Adele S. Johnson Voucher #: D18719, Signed: 7/28/99, Rate: $50.00 PH. 20 HRS. estimate, $1,000.00. (erd) (Entered: 08/06/1999) |
| 08/10/1999 | 193 | MOTION filed by USA as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, REGINALD DARNELL SWITZER, WILLIAM HILL, PAUL FRANKLIN, DONALD NICHOLS, ERIK JONES, RAYMOND WASHINGTON, CLIFTON EDWARDS to quash subpoena duces tecum addresses to medical examiner's office. (hsj) (Entered: 08/12/1999) |
| 08/16/1999 | 195 | MOTION filed by VINCENT HILL to obtain mugshot and full body photograph. (hsj) (Entered: 08/18/1999) |
| 08/16/1999 | 196 | NOTICE OF FILING by VINCENT HILL. (Attachment: letter). (hsj) (Entered: 08/18/1999) |
| 08/20/1999 | 198 | ORDER by Judge Thomas P. Jackson as to ERIK JONES appointing Richard Keith Gilbert as CJA counsel for Death Penalty Proceedings. Voucher #: D17519 Signed: 8/17/99 NPT 8/2/99 (hsj) (Entered: 08/31/1999) |
| 08/20/1999 | 199 | ORDER by Judge Thomas P. Jackson as to SEAN COATES appointing Henry Winchester Asbill as CJA counsel for Death Penalty Proceedings. Voucher #: D17514 Signed: 8/17/88 NPT 8/2/99 (hsj) (Entered: 08/31/1999) |
| 09/10/1999 | 204 | ORDER by Judge Thomas P. Jackson as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, REGINALD DARNELL SWITZER, WILLIAM HILL, PAUL FRANKLIN, DONALD NICHOLS, ERIK JONES, RAYMOND WASHINGTON, CLIFTON EDWARDS: The Attorney General shall submit her death penalty recommendations to the Department of Justice no later than 10/12/99; and that the United States Attorney shall render her decision on the death penalty recommendations no later than 11/12/99. The defendants' several oral motions respecting certain conditions of their detention at Warsaw, Virginia Jail pending trial are denied. Status hearing set for 9:30 11/30/99 for VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, REGINALD DARNELL |

| | | SWITZER, WILLIAM HILL, PAUL FRANKLIN, DONALD NICHOLS, ERIK JONES, RAYMOND WASHINGTON, CLIFTON EDWARDS. (N) (hsj) (zss). (Entered: 09/29/1999) |
|---|---|---|
| 09/13/1999 | 200 | ORDER by Judge Thomas P. Jackson as to MAURICE PROCTOR for expert services of Mona Anderson (ACI) Voucher #: 0607617, Signed: 9/2/99, Rate: $40.00 HR., X $1000.00. (erd) (zss). (Entered: 09/13/1999) |
| 09/13/1999 | 201 | ORDER by Judge Thomas P. Jackson as to VINCENT HILL for expert services of Vaughan & Vaughan, Inc. Voucher #: 0143352, Signed: 9/8/99, Rate: 45 PH., UP TO $1,000.00. (erd) (zss). (Entered: 09/13/1999) |
| 09/13/1999 | 202 | MOTION filed by USA as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, WILLIAM HILL, ERIK JONES, RAYMOND WASHINGTON, CLIFTON EDWARDS for exclusion of time under the Speedy Trial Act (tw) (zss). (Entered: 09/17/1999) |
| 09/24/1999 | 203 | MOTION filed by SAMUEL CARSON requesting approval for defense counsel to travel to interview witness. (hsj) (zss). (Entered: 09/29/1999) |
| 10/06/1999 | 205 | WRIT OF HABEAS CORPUS AD PROSEQUENDUM issued to Warden, FCI, Ft Dix, New Jersey, for production of William Hill, for hearing on 11/30/99, as to WILLIAM HILL. Ordered by Judge Thomas P. Jackson. (hsj) (zss). (Entered: 10/14/1999) |
| 10/18/1999 | 206 | ORDER by Judge Thomas P. Jackson as to SEAN COATES for Ex Parte request for expert and other services for Death Penalty Proceedings of Sean Coates Voucher #: D18719, Signed: 10/15/99, Rate: $50.00 PH., 100 HRS., $5,000. (erd) (zss). (Entered: 10/18/1999) |
| 10/18/1999 | 207 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. authorizing transcript of proceeding held on 10/23/99, No F-08414-94. Signed: 10/13/99. Reporter: Robert Tanner, Superior Court. (erd) Modified on 10/18/1999 (Entered: 10/18/1999) |
| 10/18/1999 | 208 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. authorizing transcript of proceeding held on 10/11/96, F08414-94. Signed: 10/13/99. Reporter: Mark Schertzer. (erd) (zss). (Entered: 10/18/1999) |
| 10/20/1999 | 209 | MOTION filed by USA as to VINCENT HILL et al. to continue status hearing (bjsp) Modified on 11/15/1999 (zss). (Entered: 11/05/1999) |
| 10/28/1999 | 228 | MOTION filed by WILLIAM KYLE SWEENEY to compel production of mitigation materials prior to presenting oral submission to the US Department of Justice concerning the death penalty (jf) (llk). (Entered: 12/05/1999) |
| 11/03/1999 | 210 | MOTION filed by SEAN COATES for leave to join in Defendant Sweeney's Motion to Compel Production of Mitigation Materials Prior to Presenting Oral Submission to the Unted States Department of Justice Concerning the Death Penalty. (hsj) (zss). (Entered: 11/09/1999) |
| 11/03/1999 | 211 | RESPONSE by USA to defendant's motion to compel production of mitigation material prior to presenting oral submission to the United States Department of Justice concerning the death penalty. (lkn) (zss). (Entered: 11/10/1999) |
| 11/08/1999 | 218 | RESPONSE in Opposition by USA as to SEAN COATES to motion for leave to join in Defendant Sweeney's Motion to Compel Production of Mitigation Materials Prior to Presenting Oral Submission to the Unted States Department of Justice Concerning the Death Penalty. [210-1] by SEAN COATES . (tb) (zss). (Entered: 11/17/1999) |
| 11/08/1999 | 219 | ORDER by Judge Thomas P. Jackson as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, REGINALD DARNELL SWITZER, WILLIAM HILL, PAUL FRANKLIN, DONALD NICHOLS, ERIK JONES, RAYMOND WASHINGTON, CLIFTON EDWARDS : granting motion to continue status hearing [209-1] as to VINCENT HILL (1) Status hearing set for 9:30 12/16/99 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES, for REGINALD DARNELL SWITZER, for WILLIAM HILL, for PAUL FRANKLIN, for DONALD NICHOLS, for ERIK JONES, for RAYMOND WASHINGTON, for CLIFTON EDWARDS . (N) (hsj) (zss). (Entered: 11/17/1999) |
| 11/10/1999 | 222 | MOTION filed by SAMUEL CARSON for leave to join in co-defendant's Sweeney's Motion to Compel Production of Mitigation Materials. (hsj) (zss). (Entered: 11/18/1999) |
| 11/12/1999 | 223 | REPLY by WILLIAM KYLE SWEENEY to objection [211-1] by USA (hsj) (zss). (Entered: 11/22/1999) |
| 11/15/1999 | 224 | MOTION filed by JEROME MARTIN JR. for release from incarceration due to violation of the Speedy Trial Act , and/or for reconsideration of detention order. (hsj) (zss). (Entered: 11/22/1999) |
| 11/16/1999 | 212 | ORDER by Judge Thomas P. Jackson as to ERIK JONES authorizing transcript of proceeding held on 4/12/96 Superior Court F-3617-94. Signed: 11/16/99. Reporter: B. Herzfeld. (erd) (zss). (Entered: 11/16/1999) |
| 11/16/1999 | 213 | ORDER by Judge Thomas P. Jackson as to ERIK JONES authorizing transcript of proceeding held on 5/10/94, Superior Court F-3617-94. Signed: 11/16/99. Reporter: V. Holley. (erd) Modified on 11/16/1999 (Entered: 11/16/1999) |
| 11/16/1999 | 214 | ORDER by Judge Thomas P. Jackson as to ERIK JONES authorizing transcript of proceeding held on 5/5/94, Superior Court F2617-94. Signed: 11/16/99. Reporter: J.M. Wray. (erd) (Entered: 11/16/1999) |
| 11/16/1999 | 215 | ORDER by Judge Thomas P. Jackson as to ERIK JONES authorizing transcript of proceeding held on 4/15/96, 4/16/96, 4/17/96, Superior Court F-3617-94. Signed: 11/16/99. Reporter: L. Burns Marshall. (erd) (zss). (Entered: 11/16/1999) |

| | | |
|---|---|---|
| 11/16/1999 | 216 | ORDER by Judge Thomas P. Jackson as to ERIK JONES authorizing transcript of proceeding held on 1/23/96, 1/24/96, 1/25/96, Superior Court F-3616-94. Signed: 11/16/99. Reporter: B. Herzfeld. (erd) (zss). (Entered: 11/16/1999) |
| 11/16/1999 | 217 | ORDER by Judge Thomas P. Jackson as to ERIK JONES authorizing transcript of proceeding held on 11/28/94, Superior Court, F-11375-94. Signed: 11/16/99. Reporter: M. Schertzer. (erd) (zss). (Entered: 11/16/1999) |
| 11/16/1999 | 225 | SUR-REPLY by USA as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, REGINALD DARNELL SWITZER, WILLIAM HILL, PAUL FRANKLIN, DONALD NICHOLS, ERIK JONES, RAYMOND WASHINGTON, CLIFTON EDWARDS to defendant's Motion to Compel Production of Mitigation Prior to Presenting Oral Submission to the United States Department of Justice Concerning the Death Penalty. (hsj) (zss). (Entered: 11/23/1999) |
| 11/18/1999 | 220 | ORDER by Judge Thomas P. Jackson as to VINCENT HILL for expert services of Vaughan & Vaughan, Inc. Voucher #: 0143352, Signed: 11/15/99, Rate: 445.00 PH., $1,000. (erd) (Entered: 11/18/1999) |
| 11/18/1999 | 221 | ORDER by Judge Thomas P. Jackson as to ERIK JONES for Ex Parte request for expert and other services for Death Penalty Proceedings of Kristen Hughes Voucher #: D02939, Signed: 11/16/99, Rate: $3,000 (60 HRS. @ $50.00 HR. . (erd) Modified on 11/18/1999 (zss). (Entered: 11/18/1999) |
| 11/18/1999 | 226 | MOTION filed by ERIK JONES for leave to join in Co-Defendant Sweeney's Motion to Compel Production of Mitigation Materials. (hsj) (zss). (Entered: 11/24/1999) |
| 11/19/1999 | 227 | ORDER by Judge Thomas P. Jackson as to SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES, ERIK JONES: Denying Motions to Compel the Production of Certain Mitigation Materials. (N) (hsj) (zss). (Entered: 11/26/1999) |
| 11/30/1999 | 229 | MOTION filed by USA as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, WILLIAM HILL, ERIK JONES, RAYMOND WASHINGTON, CLIFTON EDWARDS in limine to exclude time under the Speedy Trial Act (tb) (zss). (Entered: 12/09/1999) |
| 11/30/1999 | 230 | MOTION filed by WILLIAM KYLE SWEENEY for pretrial hearing to determine the admissibility of testimony of each proposed expert to be introduced on behalf of the United States at trial (tb) (zss). (Entered: 12/09/1999) |
| 12/02/1999 | 231 | RESPONSE by USA in opposition to motion for release from incarceration due to violation of the Speedy Trial Act [224-1] by JEROME MARTIN JR., motion for reconsideration of detention order. [224-2] by JEROME MARTIN JR. . (hsj) (zss). (Entered: 12/09/1999) |
| 12/07/1999 | 234 | MOTION filed by SEAN COATES for leave to join in motion for pretrial hearing to determine the admissibility of testimony of each proposed expert to be introduced on behalf of the United States at trial [230-1] (hsj) (zss). (Entered: 12/14/1999) |
| 12/07/1999 | 235 | NOTICE OF FILING by USA as to JEROME MARTIN JR. ( Attachment: Letter). (hsj) (zss). (Entered: 12/14/1999) |
| 12/07/1999 | 236 | ORDER by Judge Thomas P. Jackson as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, WILLIAM HILL, ERIK JONES, RAYMOND WASHINGTON, CLIFTON EDWARDS: That in accordance with 18 U.S.C. 3161(h)(8)(A), and (h)(8)(B)(ii), the period of time from 11/30/99 until 12/16/99 shall be excluded form the computation of time within which to commence trial under the Speedy Trial Act for the defendants. (N) (hsj) (zss). (Entered: 12/15/1999) |
| 12/09/1999 | 237 | ORDER by Judge Thomas P. Jackson as to SEAN COATES : granting motion for leave to join in motion for pretrial hearing to determine the admissibility of testimony of each proposed expert to be introduced on behalf of the United States at trial [230-1] [234-1] as to SEAN COATES (6) (N) (hsj) (zss). (Entered: 12/23/1999) |
| 12/10/1999 | 232 | ORDER by Judge Thomas P. Jackson as to VINCENT HILL for expert services of Vaughan & Vaughan Voucher #: 0143352, Signed: 12/7/99, Rate: $45.00 PH. up to $1,000. (erd) (zss). (Entered: 12/10/1999) |
| 12/10/1999 | 233 | ORDER by Judge Thomas P. Jackson as to SEAN COATES for Ex Parte request for expert and other services for Death Penalty Proceedings of Donald Jones Voucher #: D018718, Signed: 11/29/99, Rate: $45.00 PH. 20 HRS., $900.00. (erd) (Entered: 12/10/1999) |
| 12/14/1999 | 239 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. : denying motion for release from incarceration due to violation of the Speedy Trial Act [224-1] as to JEROME MARTIN (2), denying motion for reconsideration of detention order. [224-2] as to JEROME MARTIN (2) (N) (hsj) (zss). (Entered: 01/03/2000) |
| 12/16/1999 | 240 | ORDER by Judge Thomas P. Jackson as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, REGINALD DARNELL SWITZER, WILLIAM HILL, PAUL FRANKLIN, DONALD NICHOLS, ERIK JONES, RAYMOND WASHINGTON, CLIFTON EDWARDS : Trial set for 10:00 9/5/00; motion hearing set for 10:00 2/25/00; motions due by 1/21/00; response to motion due by 2/18/00; reply to response to motion due by 2/24/00 for VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, REGINALD DARNELL SWITZER, WILLIAM HILL, PAUL FRANKLIN, DONALD NICHOLS, ERIK JONES, RAYMOND WASHINGTON, CLIFTON EDWARDS. The 12/7/99 Order to exclude time under the Speedy Trial Act is extended until 9/5/00. (N) (hsj) (zss). (Entered: 01/04/2000) |
| 12/16/1999 | | STATUS HEARING before Judge Thomas P. Jackson as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, WILLIAM HILL, ERIK JONES, |

| | | |
|---|---|---|
| | | RAYMOND WASHINGTON, CLIFTON EDWARDS: Trial set for 10:00 9/5/00; motion hearing set for 10:00 2/25/00; motions due by 1/21/00; response to motion due by 2/18/00 for VINCENT HILL, for JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, WILLIAM HILL, ERIK JONES, RAYMOND WASHINGTON, CLIFTON EDWARDS. Defendants committed/commitment issued. Reporter: Phyllis Merana (hsj) (Entered: 01/04/2000) |
| 12/16/1999 | 241 | ORDER by Judge Thomas P. Jackson as to VINCENT HILL : That the defendant Vincent Hill submit to the taking of pulled head hair samples from his person. the taking of the samples shall occur in the U.S. Marshal Cellblock in the District of Courthouse for the District of Columbia. (N) (hsj) (zss). (Entered: 01/04/2000) |
| 12/17/1999 | 238 | ADDENDUM to its response to defendant Martin's motion for release from incarceration due to violations of the Speedy Trial Act and/or for reconsideration of detention order by USA as to JEROME MARTIN JR. (hsj) (zss). (Entered: 01/03/2000) |
| 12/22/1999 | 242 | RESPONSE by USA in opposition to motion to compel discovery [71-1] by WILLIAM KYLE SWEENEY . (hsj) (zss). (Entered: 01/11/2000) |
| 12/27/1999 | 247 | ATTORNEY APPEARANCE for ERIK JONES by Richard K. Gilbert. (hsj) (zss). (Entered: 01/14/2000) |
| 12/27/1999 | 248 | MOTION filed by William C. Brennan and Robert L. Lombardo: to withdraw William C. Brennan as attorney for ERIK JONES (hsj) (zss). (Entered: 01/14/2000) |
| 01/03/2000 | 249 | MOTION filed by Henry Winchester Asbill, Frederick D. Jones III: to withdraw as counsel for for SEAN COATES (erd) (zss). (Entered: 01/18/2000) |
| 01/03/2000 | 851 | LETTER, dated 12/28/99 to Judge Jackson from Gerald I. Fisher and Steven R. Kiersh re: for authorization for two attorneys for each of these two defts. filed as to SAMUEL CARSON, WILLIAM KYLE SWEENEY . FIAT by Judge Thomas P. Jackson . (mlp) (zss). (Entered: 02/25/2002) |
| 01/04/2000 | 250 | ORDER by Judge Thomas P. Jackson as to SEAN COATES: Granting motion to withdraw as counsel for defendant. The appearance of Henry W. Asbill of Asbill, Junkin & Moffitt, Chtd. is stricken from the case; and that the appearance of Frederick Jones remain in the case. (N) (hsj) (zss). (Entered: 01/19/2000) |
| 01/04/2000 | 252 | ORDER by Judge Thomas P. Jackson as to SAMUEL CARSON, WILLIAM KYLE SWEENEY: That Defendant Carson and Defendant Sweeney shall each be afforded co-counsel to be compensated under the Criminal Justice Act at a rate of $75.00 per hour; and that attorneys Gerald I. Fisher and Paul DeWolfe, previously "learned" capital counsel for Messrs. Carson and Sweeney, shall be permitted to remain as co-counsel for their respective clients. This order shall be effective as of 12/17/99. (N) (hsj) (zss). (Entered: 01/19/2000) |
| 01/11/2000 | 243 | ORDER by Judge Thomas P. Jackson as to ERIK JONES for expert services of Lonny Harden Voucher #: 0741160, Signed: 1/4/00, Rate: $1,700, 17 HRS., @ $100 HR.. (erd) (Entered: 01/11/2000) |
| 01/13/2000 | 244 | ORDER by Judge Thomas P. Jackson as to WILLIAM KYLE SWEENEY authorizing transcript of proceeding held on 1/29/98, 3/6/98, PG County. Signed: 1/6/00. Reporter: Linda Anderson. (erd) (zss). (Entered: 01/13/2000) |
| 01/13/2000 | 245 | ORDER by Judge Thomas P. Jackson as to WILLIAM KYLE SWEENEY authorizing transcript of proceeding held on 2/3/98, PG County. Signed: 1/6/00. Reporter: Sherry Meredith. (erd) (zss). (Entered: 01/13/2000) |
| 01/13/2000 | 246 | ORDER by Judge Thomas P. Jackson as to WILLIAM KYLE SWEENEY authorizing transcript of proceeding held on 12/16/97, PG County. Signed: 12/21/99. Reporter: Chris Fauntleroy. (erd) (zss). (Entered: 01/13/2000) |
| 01/20/2000 | 255 | JOINT MOTION filed by VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, REGINALD DARNELL SWITZER, WILLIAM HILL, PAUL FRANKLIN, DONALD NICHOLS, ERIK JONES, RAYMOND WASHINGTON, CLIFTON EDWARDS as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, REGINALD DARNELL SWITZER, WILLIAM HILL, PAUL FRANKLIN, DONALD NICHOLS, ERIK JONES, RAYMOND WASHINGTON, CLIFTON EDWARDS for extension of time in which to file motions for severance and misjoinder. (hsj) (zss). (Entered: 02/14/2000) |
| 01/27/2000 | 253 | ORDER by Judge Thomas P. Jackson as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, REGINALD DARNELL SWITZER, WILLIAM HILL, PAUL FRANKLIN, DONALD NICHOLS, ERIK JONES, RAYMOND WASHINGTON, CLIFTON EDWARDS : That the defendants joint motion is granted for extension of time in which to file motions for severance and misjoinder. The following shall be the revised schedule pertaining to the motions. Filing of joint defense motion due 1/31/00; governments response to be filed 2/24/00; defense reply to be filed 2/24/00; hearing on motion set for 3/8/00 10:00 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES, for REGINALD DARNELL SWITZER, for WILLIAM HILL, for PAUL FRANKLIN, for DONALD NICHOLS, for ERIK JONES, for RAYMOND WASHINGTON, for CLIFTON EDWARDS. (N) (erd) (zss). (Entered: 02/09/2000) |
| 01/27/2000 | 267 | ORDER by Judge Thomas P. Jackson as to ERIK JONES appointing Richard Gilbert as CJA counsel. Voucher No.: 0478582 Signed: 1/20/00 NPT 8/2/99 (erd) (zss). (Entered: 03/21/2000) |
| 02/03/2000 | 256 | JOINT MOTION filed by VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, REGINALD DARNELL SWITZER, WILLIAM HILL, PAUL FRANKLIN, DONALD NICHOLS, ERIK JONES, RAYMOND WASHINGTON, CLIFTON EDWARDS as to |

| | | |
|---|---|---|
| | | VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, REGINALD DARNELL SWITZER, WILLIAM HILL, PAUL FRANKLIN, DONALD NICHOLS, ERIK JONES, RAYMOND WASHINGTON, CLIFTON EDWARDS for additonal extension of time in which to file Motions for severance and misjoinder. (hsj) (zss). (Entered: 02/18/2000) |
| 02/07/2000 | 254 | MOTION filed by VINCENT HILL to sever counts (erd) (zss). (Entered: 02/11/2000) |
| 02/15/2000 | 258 | MOTION filed by RAYMOND WASHINGTON requesting direction to the District of Columbia Detention Center. (hsj) (zss). (Entered: 02/25/2000) |
| 02/15/2000 | 259 | ORDER by Judge Thomas P. Jackson as to RAYMOND WASHINGTON : The District of Columbia Detention Center allow inmate Raymond Washington to receive newly purchased footwear from his attorney. (N) (hsj) (zss). (Entered: 02/29/2000) |
| 02/24/2000 | 260 | NOTICE OF CHANGE OF ADDRESS by Steven R. Kiersh representing WILLIAM KYLE SWEENEY. New address: 717 D Street, N.W., Suite #400, Washington, D.C. 20004. (hsj) (zss). (Entered: 03/07/2000) |
| 03/10/2000 | 261 | ORDER by Judge Thomas P. Jackson as to VINCENT HILL for expert services of Vaughan & Vaughan, Inc. Voucher #: 0143352, Signed: 3/6/00, Rate: $45.00 PH., $1,000.00. (erd) (Entered: 03/10/2000) |
| 03/10/2000 | 262 | ORDER by Judge Thomas P. Jackson as to SEAN COATES for expert services of Adelle S. Johnson Voucher #: 0617946, Signed: 3/9/00, Rate: $50.00 HR., @ 40 HRS., $2,000. (erd) (Entered: 03/10/2000) |
| 03/15/2000 | 272 | RESPONSE by USA in opposition to defendants' joint motion to sever counts and defendants as to VINCENT HILL (1), WILLIAM SWEENEY (4), SAMUEL CARSON (3), JEROME MARTIN (2), ERIK JONES (11), SEAN COATES (6), WILLIAM HILL (8). (su) (Entered: 04/03/2000) |
| 03/16/2000 | 269 | MOTION filed by USA as to SAMUEL CARSON to quash subpoena duces tecum. (aet) (zss). (Entered: 03/28/2000) |
| 03/17/2000 | 263 | MOTION filed by USA as to VINCENT HILL to quash subpoena duces tecum (cas) (Entered: 03/20/2000) |
| 03/17/2000 | 270 | MOTION filed by USA as to VINCENT HILL to quash subpoena duces tecum (cas) (zss). (Entered: 03/29/2000) |
| 03/20/2000 | 268 | MOTION filed by MAURICE PROCTOR for leave to join : motion to sever counts of defendants (13) count(s) 1 [266-2], motion to sever counts of CLIFTON EDWARDS (13) count(s) 1 [265-2], motion to sever counts (13) count(s) 1 [264-2], motion to sever counts [254-1] (cas) (zss). (Entered: 03/24/2000) |
| 03/20/2000 | 266 | MOTION filed by CLIFTON EDWARDS for leave to file ; EXHIBIT: Defendant's motion to adopt, join and conform to defendants' motions for severance and for relief from prejudicial joinder. (su) (zss). (Entered: 04/03/2000) |
| 03/20/2000 | 273 | ORDER by Judge Thomas P. Jackson as to CLIFTON EDWARDS : granting motion for leave to file [266-1] as to CLIFTON EDWARDS (13) (N) (erd) (zss). (Entered: 04/04/2000) |
| 03/20/2000 | 274 | ORDER by Judge Thomas P. Jackson as to CLIFTON EDWARDS : That defendant Clifton Edwards shall be permitted to late file motion to adopt, join and conform to defendant's motions for severance and for relief from prejudicial joinder. (N) (erd) (zss). (Entered: 04/04/2000) |
| 03/21/2000 | 275 | ORDER by Judge Thomas P. Jackson as to MAURICE PROCTOR : granting motion for leave to join : motion to sever counts of defendants (13) count(s) 1 [266-2], motion to sever counts of CLIFTON EDWARDS (13) count(s) 1 [265-2], motion to sever counts (13) count(s) 1 [264-2], motion to sever counts [254-1] [268-1] as to MAURICE PROCTOR (5) (N) (erd) (zss). (Entered: 04/10/2000) |
| 03/22/2000 | 276 | REPLY by JEROME MARTIN JR. to government's opposition to defendant's joint motion to sever counts and defendants; Attachments [272-1] by USA (erd) Modified on 04/11/2000 (zss). (Entered: 04/10/2000) |
| 03/23/2000 | | STATUS HEARING before Judge Thomas P. Jackson as to RAYMOND WASHINGTON : Defendant committed/commitment issued. Reporter: Phyllis Merana (erd) (Entered: 10/29/2001) |
| 03/24/2000 | | STATUS HEARING before Judge Thomas P. Jackson as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, ERIK JONES, RAYMOND WASHINGTON, CLIFTON EDWARDS : Motion by Jerome Martin to sever; heard and denied. motion by Samuel Carson to sever; heard and denied. Motion by Sean Coates to sever; heard and denied. Motion by Maurice Proctor to sever; heard and denied. Motion by William Kyle Sweeney to sever; heard and denied. Motion by Erik Jones to sever; heard and denied. Motion by Vincent Hill to sever; heard and denied. Governments motion to quash subpoena issued to Joy Carlson and Custodian of Records, Bureau of Prisons; granted. Motion by Clifton Edwards to sever; granted. Motion by William Kyle Sweeney for bill of particulars, denied. Motion by Samuel Carson for issuance of Rule 17 subpoena for photo of James Montgomery, denied as moot. Defendants committed/commitment issued. Reporter: Phyllis Merana (erd) Modified on 06/08/2000 (Entered: 04/12/2000) |
| 03/24/2000 | 278 | ORDER by Judge Thomas P. Jackson as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, REGINALD DARNELL SWITZER, WILLIAM HILL, PAUL FRANKLIN, DONALD NICHOLS, ERIK JONES, RAYMOND WASHINGTON, CLIFTON EDWARDS : That the joint motion to sever counts and defendants 257 , filed by defendants William Sweeney, Samuel Carson, Jerome Markin, Erik Jones, and Sean Coates, and adopted by counsel for Maurice Proctor 268 and Clifton Edwards 264 , is granted as to Clifton Edwards and denied without prejudice as to all other defendants; that the motion to sever counts and defendants, filed by counsel for Vincent Hill 254 is denied; granting motion to quash subpoena duces tecum [270-1] as to VINCENT HILL (1) granting motion to quash subpoena duces tecum [263-1] as to VINCENT HILL (1) denying motion |

| | | |
|---|---|---|
| | | for bill of particulars [153-1] as to WILLIAM KYLE SWEENEY (4) denying motion for issuance of Rule 17 subpoena to Chief of Police, Metropolitan Police Dept. [186-1] as to SAMUEL CARSON (3); that the motion of the government to quash the subpoena duces tecum issued to Dr. Jonathon Arden, Chief Medical Examiner of the D.C. Coroner's Office 193 is held in abeyance. (N) (erd) (zss). (Entered: 04/12/2000) |
| 03/31/2000 | 271 | ORDER by Judge Thomas P. Jackson as to SAMUEL CARSON for Ex Parte request for expert and other services for Death Penalty Proceedings of ACI, Inc. Voucher #: D21459, Signed: 3/27/00, Rate: $60.00 HR., Per Interim Order. (erd) (Entered: 04/03/2000) |
| 04/03/2000 | 264 | NOTICE OF FILING by USA as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, REGINALD DARNELL SWITZER, WILLIAM HILL, PAUL FRANKLIN, DONALD NICHOLS, ERIK JONES, RAYMOND WASHINGTON, CLIFTON EDWARDS . ( Attachment: Correspondence dated 4/3/00 referencing 13 crime scene photographs that pertain to CPWL of Sam Carson and Maurice Proctor). (su) (zss). (Entered: 04/07/2000) |
| 04/04/2000 | 277 | NOTICE OF FILING by USA as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, REGINALD DARNELL SWITZER, WILLIAM HILL, PAUL FRANKLIN, DONALD NICHOLS, ERIK JONES, RAYMOND WASHINGTON, CLIFTON EDWARDS . ( Attachment: Correspondence Letter dated 4-3-00 to Joanne Hepworth, Esq., confirming receiving videotape evidence.) (jdm) Modified on 04/14/2000 (zss). (Entered: 04/11/2000) |
| 04/05/2000 | 265 | SUBSTITUTION OF COUNSEL for RAYMOND WASHINGTON , substituting John James Carney for attorney Teresa Alva for RAYMOND WASHINGTON, attorney James Christopher Savage I for RAYMOND WASHINGTON as to RAYMOND WASHINGTON (su) (zss). (Entered: 04/07/2000) |
| 04/11/2000 | 279 | NOTICE OF FILING by USA as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, REGINALD DARNELL SWITZER, WILLIAM HILL, PAUL FRANKLIN, DONALD NICHOLS, ERIK JONES, RAYMOND WASHINGTON, CLIFTON EDWARDS.( Attachment: Letter dated 4-11-00 by AUSA Peter Zeidenberg to counsel referencing videotape evidence).(jdm) Modified on 04/20/2000 (zss). (Entered: 04/13/2000) |
| 04/13/2000 | 280 | ORDER by Judge Thomas P. Jackson as to SEAN COATES authorizing transcript of proceeding held on 3/11/91 through 3/15/91. Signed: 4/4/00. Reporter: Rich Whalen (Superior Court J-1644-90. (erd) (Entered: 04/13/2000) |
| 04/13/2000 | 281 | NOTICE OF FILING by USA as to VINCENT HILL. (Attachments: Letter dated 4-13-00 from AUSA Peter Zeidenberg to counsel referencing nshing copying the final batch of videotapes. (cas) Modified on 04/20/2000 (zss). (Entered: 04/14/2000) |
| 04/13/2000 | 282 | NOTICE OF FILING by USA as to CLIFTON EDWARDS. (Attachments: Letter dated 4-13-00 from AUSA, Peter Zeidenberg to counsel referencing fingerprint reports. (cas) Modified on 04/20/2000 (zss). (Entered: 04/14/2000) |
| 04/13/2000 | 283 | NOTICE OF FILING by USA as to JEROME MARTIN JR.; (ATTACHMENT) Letter dated 4-12-00 from AUSA, Peter Zeindenberg to counsel in referencing documents that she requested. Attachments (1) (cas) Modified on 04/20/2000 (zss). (Entered: 04/14/2000) |
| 04/14/2000 | 284 | NOTICE OF FILING by USA as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, REGINALD DARNELL SWITZER, WILLIAM HILL, PAUL FRANKLIN, DONALD NICHOLS, ERIK JONES, RAYMOND WASHINGTON, CLIFTON EDWARDS. (Attachment: Letter dated 4-14-00, from AUSU, Peter R. Zeidenberg to counsel, referencing finished copying videotapes.) (jdm) Modified on 04/19/2000 (zss). (Entered: 04/17/2000) |
| 04/18/2000 | 285 | NOTICE OF FILING by USA as to JEROME MARTIN JR.( Attachment: Letter dated April 18, 2000, from AUSA Peter Zeidenberg, to counsel referencing the discovery material the government has provided). (jdm) Modified on 04/26/2000 (zss). (Entered: 04/20/2000) |
| 04/21/2000 | 287 | NOTICE OF FILING by USA as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, REGINALD DARNELL SWITZER, WILLIAM HILL, PAUL FRANKLIN, DONALD NICHOLS, ERIK JONES, RAYMOND WASHINGTON, CLIFTON EDWARDS .( Attachment: Letter dated April 21, 2000, from AUSA Peter R. Zeidenberg, to Joanne Hepworth, referencing the financial records of Jerome Martin, bate-stamped 901092-902302). (jdm) (zss). (Entered: 04/24/2000) |
| 04/21/2000 | 286 | MOTION filed by USA as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, REGINALD DARNELL SWITZER, WILLIAM HILL, PAUL FRANKLIN, DONALD NICHOLS, ERIK JONES, RAYMOND WASHINGTON, CLIFTON EDWARDS for issuance of pretrial subpoena pursuant to FED.R.CR.P. 17 (c) (cas) Modified on 04/26/2000 (zss). (Entered: 04/24/2000) |
| 05/04/2000 | 288 | REPLY by WILLIAM KYLE SWEENEY to government's response to defendant's motion to compel discovery [71-1] by WILLIAM KYLE SWEENEY. (jdm) Modified on 05/10/2000 (zss). (Entered: 05/08/2000) |
| 05/05/2000 | 289 | MOTION filed by USA as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, REGINALD DARNELL SWITZER, WILLIAM HILL, PAUL FRANKLIN, DONALD NICHOLS, ERIK JONES, RAYMOND WASHINGTON, CLIFTON EDWARDS for an anonymous jury. (jdm) (zss). (Entered: 05/09/2000) |
| 05/08/2000 | 290 | NOTICE OF FILING by USA as to VINCENT HILL . ( Attachment: Letter to counsel for defendants, dated May 8, 2000, from AUSA Peter Zeidenberg regarding the introduction of evidence.). (aet) (zss). (Entered: 05/12/2000) |

| 05/17/2000 | 291 | MOTION filed by WILLIAM KYLE SWEENEY for order granting leave to serve subpoenas upon two Assistant United States Attorneys , and to compel their testimony at trial ; Exhibits 2. (cas) Modified on 05/17/2000 (zss). (Entered: 05/17/2000) |
|---|---|---|
| 05/17/2000 | 292 | RESPONSE by WILLIAM KYLE SWEENEY in opposition to motion for issuance of pretrial subpoena pursuant to FED.R.CR.P. 17 (c) [286-1] by plaintiff . (cas) Modified on 05/19/2000 (zss). (Entered: 05/17/2000) |
| 05/18/2000 | 293 | MOTION filed by WILLIAM KYLE SWEENEY to compel discovery (cas) (llk). (Entered: 05/18/2000) |
| 05/18/2000 | 294 | EX-PARTE MOTION filed by JEROME MARTIN JR. for the appointment of a second investigator (cas) (zss). (Entered: 05/19/2000) |
| 05/18/2000 | 295 | REPLY by USA as to WILLIAM KYLE SWEENEY to in opposition to response [292-1] by WILLIAM KYLE SWEENEY to Government's request for a pretrial subpoena pursuant to Federal R. Cr. P. 17 (c). (jdm) (zss). (Entered: 05/19/2000) |
| 05/22/2000 | 296 | MOTION filed by WILLIAM KYLE SWEENEY to change location of confinement pending trial. (jdm) (zss). (Entered: 05/23/2000) |
| 05/22/2000 | 297 | RESPONSE by WILLIAM KYLE SWEENEY in opposition to motion for an anonymous jury. [289-1] by USA . (jdm) (zss). (Entered: 05/23/2000) |
| 05/24/2000 | 298 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. for expert services of Carroll V. Crumbaugh Voucher #: 0617771, Signed: 5/22/00, Rate: 20 HRS., @ $50.00 HR., $1,000.00 (erd) (Entered: 05/24/2000) |
| 05/30/2000 | 299 | NOTICE OF FILING by USA as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, REGINALD DARNELL SWITZER, WILLIAM HILL, PAUL FRANKLIN, DONALD NICHOLS, ERIK JONES, RAYMOND WASHINGTON, CLIFTON EDWARDS . ( Attachment: letter dated 5/30/00 to all defense counsel from AUSA, Peter Zeidenberg referencing a list of evidence which he disclose pursuant to obligations under Brady). (su) (zss). (Entered: 05/31/2000) |
| 05/31/2000 | 300 | MOTION filed by WILLIAM KYLE SWEENEY for a pre-trial hearing to determine the admissibility of video and audio tapes. (jdm) (zss). (Entered: 05/31/2000) |
| 05/31/2000 | 301 | MOTION filed by WILLIAM KYLE SWEENEY for in camera review of Grand Jury testimony to determine the existence of a racketeering enterprise. (jdm) (zss). (Entered: 05/31/2000) |
| 05/31/2000 | 302 | MOTION filed by WILLIAM KYLE SWEENEY for pretrial identification and production of Jencks material. (jdm) (zss). (Entered: 05/31/2000) |
| 05/31/2000 | 303 | MOTION filed by WILLIAM KYLE SWEENEY to disclose identities of each confidential informant regardless of whether they will be called at trial. (jdm) (llk). (Entered: 05/31/2000) |
| 05/31/2000 | 304 | MOTION filed by WILLIAM KYLE SWEENEY for notice of government's intention to use residual hearsay exception under Rule 804(b)(5). (jdm) Modified on 06/13/2000 (llk). (Entered: 05/31/2000) |
| 05/31/2000 | 307 | MOTION filed by WILLIAM KYLE SWEENEY to dismiss count(s) as to WILLIAM KYLE SWEENEY (4) count(s) 48s-50s ,and to strike overt acts , and Racketeering Act 70(a)-(g) of count two of the indictment ,and to strike all references to the triple murder in Temple Hills, Maryland. (jdm) (zss). (Entered: 05/31/2000) |
| 05/31/2000 | 308 | MOTION filed by WILLIAM KYLE SWEENEY for pretrial production of statements of persons who will not be called as witnesses at trial. (jdm) (zss). (Entered: 05/31/2000) |
| 05/31/2000 | 309 | MOTION filed by WILLIAM KYLE SWEENEY for notice of government's intention to use residual hearsay exception under Rule 803(24). (jdm) (zss). (Entered: 05/31/2000) |
| 05/31/2000 | 310 | MOTION filed by WILLIAM KYLE SWEENEY for an order directing the government to give notice of its intention to rely upon other crimes evidence regardless of whether the prior bad acts were also uncharged acts in futherance of the conspiracy. (jdm) (zss). (Entered: 05/31/2000) |
| 05/31/2000 | 311 | MOTION filed by WILLIAM KYLE SWEENEY to identify witnesses with juvenile adjudications ,and pending juvenile proceedings ,and to inspect juvenile files pursuant to Davis v. Alaska. (jdm) Modified on 06/13/2000 (zss). (Entered: 05/31/2000) |
| 05/31/2000 | 312 | MOTION filed by WILLIAM KYLE SWEENEY for pretrial hearing to determine the existence of a conspiracy ,and to determine the admissibility of co-conspirators statements. (jdm) (zss). (Entered: 05/31/2000) |
| 05/31/2000 | 305 | MOTION filed by WILLIAM KYLE SWEENEY to suppress custodial statement(s) ,and request for evidentiary hearing; Exhibit (1). (su) (llk). (Entered: 06/13/2000) |
| 05/31/2000 | 306 | MOTION filed by WILLIAM KYLE SWEENEY to suppress physical evidence , and request for an oral hearing. (su) (zss). (Entered: 06/13/2000) |
| 06/01/2000 | | STATUS HEARING before Judge Thomas P. Jackson as to WILLIAM HILL : Oral motion of government to dismiss count(s); granted as to WILLIAM HILL (8) count(s) 1, 2, 30, 46, 72, 73, 82, 1s, 2s, 39s, 51s-66s, 81s-98s . Defendant committed/commitment issued. Reporter: Phyllis Merana (erd) (Entered: 06/13/2000) |

| | | |
|---|---|---|
| 06/02/2000 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, ERIK JONES, RAYMOND WASHINGTON, CLIFTON EDWARDS : Status hearing set for 6/8/00 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES, for ERIK JONES, for RAYMOND WASHINGTON, for CLIFTON EDWARDS . before Judge Thomas P. Jackson . (rew) (Entered: 06/02/2000) |
| 06/05/2000 | 319 | ORDER by Judge Thomas P. Jackson as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, REGINALD DARNELL SWITZER, WILLIAM HILL, PAUL FRANKLIN, DONALD NICHOLS, ERIK JONES, RAYMOND WASHINGTON, CLIFTON EDWARDS : ORDERED that the government's motion to join the indictments (97) is granted; , FURTHER ORDERED that trial of Criminal No. 99-348 is set for 10:00 9/5/00 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES, for REGINALD DARNELL SWITZER, for WILLIAM HILL, for PAUL FRANKLIN, for DONALD NICHOLS, for ERIK JONES, for RAYMOND WASHINGTON, for CLIFTON EDWARDS, in conjunction with the trial of 98-329. (N) (jdm) (zss). (Entered: 06/21/2000) |
| 06/06/2000 | 313 | MOTION filed by SEAN COATES for leave to join in: motion for pretrial hearing to determine the existence of a conspiracy [312-1], motion to determine the admissibility of co-conspirators statements [312-2], motion to identify witnesses with juvenile adjucations [311-1], motion pending juvenile proceedings [311-2], motion to inspect juvenile files pursuant to Davis v. Alaska [311-3], motion for an order directing the government to give notice of its intention to rely upon other crimes evidence regardless of whether the prior bad acts were also uncharged acts in futherance of the conspiracy [310-1], motion for notice of government's intention to use residual hearsay exception under Rule 803(24) [309-1], motion for pretrial production of statements of persons who will not be called as witnesses at trial [308-1], motion to dismiss count(s) as to WILLIAM KYLE SWEENEY (4) count(s) 48s-50s [307-1], motion to strike overt acts [307-2], motion Racketeering Act 70(a)-(g) of count two of the indictment [307-3], motion to strike all references to the triple murder in Temple Hills, Maryland. [307-4], motion for notice of government's intention to use residual hearsat exception under Rule 804(b)(5) [304-1], motion to disclose identities of each confidential informant regardless of whether they will be called at trial. [303-1], motion for pretrial identification and production of Jencks material [302-1], motion for in camera review of Grand Jury testimony to determine the existence of a racketeering enterprise [301-1], motion for a pre-trial hearing to determine the admissibility of video and audio tapes [300-1], motion for an anonymous jury [289-1] (cas) (llk). (Entered: 06/07/2000) |
| 06/06/2000 | 314 | MOTION filed by USA as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, ERIK JONES, RAYMOND WASHINGTON to admit out of Court statements made by murdered witnesses. (jdm) (Entered: 06/13/2000) |
| 06/06/2000 | | STATUS HEARING before Judge Thomas P. Jackson as to RAYMOND WASHINGTON : Plea not guilty withdrawn as to RAYMOND WASHINGTON (12) count(s) 2. Plea guilty entered by, RAYMOND WASHINGTON (12) count(s) 2. Status hearing set for 9:30 11/8/00 for RAYMOND WASHINGTON. Defendant committed/commitment issued. Reporter: Phyllis Merana (erd) (Entered: 10/29/2001) |
| 06/06/2000 | 793 | PLEA AGREEMENT filed as to RAYMOND WASHINGTON. "Let this be filed by Judge Jackson" (erd) (Entered: 10/29/2001) |
| 06/06/2000 | 794 | MOTION filed by USA as to RAYMOND WASHINGTON to unseal the file and record in this case for a limited purpose (erd) (zss). (Entered: 10/29/2001) |
| 06/07/2000 | 315 | RESPONSE by USA in opposition to motion to change location of confinement pending trial. [296-1] by WILLIAM KYLE SWEENEY . (jdm) (Entered: 06/13/2000) |
| 06/07/2000 | | SCHEDULING NOTICE as to RAYMOND WASHINGTON : Status hearing set for 9:30 11/8/00 for RAYMOND WASHINGTON. before Judge Thomas P. Jackson. (erd) (Entered: 10/29/2001) |
| 06/07/2000 | 795 | ORDER by Judge Thomas P. Jackson as to RAYMOND WASHINGTON : granting motion to unseal the file and record in this case for a limited purpose [794-1] as to RAYMOND WASHINGTON (12): That upon written request of the government, the court reporter shall provide the government with a transcript of the plea proceedings in this case. (N) (erd) (zss). (Entered: 10/29/2001) |
| 06/08/2000 | | STATUS HEARING in CR 99-348-3 before Judge Thomas P. Jackson as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES : Trial reset for 10:00 11/13/00; motion hearing set for 10:00 9/26/00 defendants motions due by 7/14/00; governments response to motion due 8/18/00; defendants reply to response to motion due by 9/8/00 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES. Motions hearing set for 6/16/00 at 10:00 for WILLIAM KYLE SWEENEY. Defendants committed/commitment issued. Reporter: Phyllis Merana (erd) (Entered: 06/15/2000) |
| 06/08/2000 | 318 | ORDER by Judge Thomas P. Jackson as to SEAN COATES : granting motion for leave to join in: motion for pretrial hearing to determine the existence of a conspiracy [312-1], motion to determine the admissibility of co-conspirators statements [312-2], motion to identify witnesses with juvenile adjucations [311-1], motion pending juvenile proceedings [311-2], motion to inspect juvenile files pursuant to Davis v. Alaska [311-3], motion for an order directing the government to give notice of its intention to rely upon other crimes evidence regardless of whether the prior bad acts were also uncharged acts in futherance of the conspiracy [310-1], motion for notice of government's intention to use residual hearsay exception under Rule 803(24) [309-1], motion for pretrial production of statements of persons who will not be called as witnesses at trial [308-1], motion to dismiss count(s) as to WILLIAM KYLE SWEENEY (4) count(s) |

| | | |
|---|---|---|
| | | 48s-50s [307-1], motion to strike overt acts [307-2], motion Racketeering Act 70(a)-(g) of count two of the indictment [307-3], motion to strike all references to the triple murder in Temple Hills, Maryland. [307-4], motion for notice of government's intention to use residual hearsat exception under Rule 804(b)(5) [304-1], motion to disclose identities of each confidential informant regardless of whether they will be called at trial. [303-1], motion for pretrial identification and production of Jencks material [302-1], motion for in camera review of Grand Jury testimony to determine the existence of a racketeering enterprise [301-1], motion for a pre-trial hearing to determine the admissibility of video and audio tapes [300-1], motion for an anonymous jury [289-1] [313-1] by SEAN COATES (N) (cas) (zss). (Entered: 06/19/2000) |
| 06/08/2000 | 320 | SCHEDULING ORDER by Judge Thomas P. Jackson Trial set for 10:00 11/13/00 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES, for REGINALD DARNELL SWITZER, for WILLIAM HILL, for PAUL FRANKLIN, for DONALD NICHOLS, for ERIK JONES, for RAYMOND WASHINGTON, for CLIFTON EDWARDS . Motion hearing set for 10:00 9/26/00 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES, for REGINALD DARNELL SWITZER, for WILLIAM HILL, for PAUL FRANKLIN, for DONALD NICHOLS, for ERIK JONES, for RAYMOND WASHINGTON, for CLIFTON EDWARDS . Motions due by 7/14/00 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES, for REGINALD DARNELL SWITZER, for WILLIAM HILL, for PAUL FRANKLIN, for DONALD NICHOLS, for ERIK JONES, for RAYMOND WASHINGTON, for CLIFTON EDWARDS . Response to motion due by 8/18/00 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES, for REGINALD DARNELL SWITZER, for WILLIAM HILL, for PAUL FRANKLIN, for DONALD NICHOLS, for ERIK JONES, for RAYMOND WASHINGTON, for CLIFTON EDWARDS . Reply to response to motion due by 9/8/00 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES, for REGINALD DARNELL SWITZER, for WILLIAM HILL, for PAUL FRANKLIN, for DONALD NICHOLS, for ERIK JONES, for RAYMOND WASHINGTON, for CLIFTON EDWARDS .The December 16, 1999 Order to exclude time under the Speedy Trial Act extended until 11/13/00 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES, for REGINALD DARNELL SWITZER, for WILLIAM HILL, for PAUL FRANKLIN, for DONALD NICHOLS, for ERIK JONES, for RAYMOND WASHINGTON, for CLIFTON EDWARDS . Defense shall submit its voir dire no later than 11/1/00, government shall submit its voir dire no later than 11/8/00. A hearing on defendant Sweeney's Motion to Compel Discovery, No. 1 is scheduled for 6/16/00, at 10:00. (N) (jdm) (zss). (Entered: 06/21/2000) |
| 06/08/2000 | | STATUS HEARING before Judge Thomas P. Jackson as to ERIK JONES : Plea not guilty withdrawn as to ERIK JONES (11) count(s) 1. Plea guilty entered by, ERIK JONES (11) count(s) 1. Status hearing set for 9:30 12/7/00 for ERIK JONES. Defendant committed/commitment issued. Reporter: Phyllis Merana (erd) (Entered: 07/25/2000) |
| 06/08/2000 | 348 | PLEA AGREEMENT filed as to ERIK JONES. "Let this be filed by Judge Jackson" (erd) (zss). (Entered: 07/25/2000) |
| 06/12/2000 | 316 | ATTORNEY APPEARANCE for MAURICE PROCTOR by Howard F. Bramson (aet) (zss). (Entered: 06/13/2000) |
| 06/12/2000 | 796 | MOTION filed by USA as to RAYMOND WASHINGTON to unseal the file and records in this case for a limited purpose. (erd) (zss). (Entered: 10/29/2001) |
| 06/15/2000 | | SCHEDULING NOTICE as to WILLIAM KYLE SWEENEY : Motion hearing set for 10:00 6/16/00 for WILLIAM KYLE SWEENEY . before Judge Thomas P. Jackson . (rew) (Entered: 06/15/2000) |
| 06/16/2000 | 317 | MOTION filed by USA as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES excluding time pursuant to the Speedy Trial Act from September 5, 2000 until November 13, 2000. (jdm) (zss). (Entered: 06/19/2000) |
| 06/16/2000 | | MOTION HEARING before Judge Thomas P. Jackson as to WILLIAM KYLE SWEENEY, MAURICE PROCTOR : granting in part, denying in part held in abeyance in part motion to compel discovery [71-1] as to WILLIAM KYLE SWEENEY (4) granted motion for issuance of pretrial subpoena pursuant to FED.R.CR.P. 17 (c) [286-1] as to VINCENT HILL (1), JEROME MARTIN (2), SAMUEL CARSON (3), WILLIAM KYLE SWEENEY (4), MAURICE PROCTOR (5), SEAN COATES (6), REGINALD DARNELL SWITZER (7), WILLIAM HILL (8), PAUL FRANKLIN (9), DONALD NICHOLS (10), ERIK JONES (11), RAYMOND WASHINGTON (12), CLIFTON EDWARDS (13). Oral motion by defendant MAURICE PROCTOR to submit motions by 7/21/00 is granted. Defendants committed/commitment issued. Reporter: Phyllis Merana (erd) (Entered: 06/22/2000) |
| 06/16/2000 | 321 | ORDER by Judge Thomas P. Jackson as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, REGINALD DARNELL SWITZER, WILLIAM HILL, PAUL FRANKLIN, DONALD NICHOLS, ERIK JONES, RAYMOND WASHINGTON, CLIFTON EDWARDS: Denying defendant's WILLIAM KYLE SWEENEY's motion to compel discovery without prejudice, as to his request for information from Assistant United States Attorneys Oscar Mayer and Lynn Liebowitz, and the remainder of the motion is held in abeyance pending this Court's ex parte, in camera review, under seal, of the investigate file on government witness, James Montgomery; and it is Further Ordered, that the government's motion for issuance of a Rule 17 (c) subpoena for medical records 286 is granted; and it is Further Ordered, that counsel's oral request to submit motions on behalf of defendant Maurice Proctor by July 21, 2000 is granted. Motions due by 7/21/00 for MAURICE PROCTOR . (N) (cas) (llk). (Entered: 06/23/2000) |
| 06/30/2000 | 322 | GOVERNMENT'S NOTICE of Submission of EX Parte Materials to the Court Regarding James Montgomery as to VINCENT HILL, JEROME MARTIN, SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, |

| | | |
|---|---|---|
| | | SEAN COATES. (cas) Modified on 07/21/2000 (llk). (Main Document 322 replaced on 8/22/2024) (zss). (Entered: 07/05/2000) |
| 07/12/2000 | 324 | MOTION filed by MAURICE PROCTOR for an extension of time to file pretrial motions (cas) (zss). (Entered: 07/14/2000) |
| 07/12/2000 | 323 | MOTION filed by MAURICE PROCTOR for leave to join in: motion to compel discovery [293-1], motion to suppress custodial statement(s) [305-1], motion for notice of government's intention to use residual hearsay exception under Rule 804(b)(5) [304-1], motion to disclose identities of each confidential informant regardless of whether they will be called at trial [303-1], motion for pretrial identification and production of Jencks material [302-1], motion for in camera review of Grand Jury testimony to determine the existence of a racketeering enterprise [301-1], motion for a pre-trial hearing to determine the admissibility of video and audio tapes [300-1], motion to suppress physical evidence [306-1], motion to inspect juvenile files pursuant to Davis v. Alaska [311-3], motion for an order directing the government to give notice of its intention to rely upon other crimes evidence regardless of whether the prior bad acts were also uncharged acts in futherance of the conspiracy [310-1], motion for notice of government's intention to use residual hearsay exception under Rule 803(24) [309-1], motion for pretrial production of statements of persons who will not be called as witnesses at trial [308-1], motion to dismiss count(s) as to WILLIAM KYLE SWEENEY (4) count(s) 48s-50s [307-1], motion for pretrial hearing to determine the existence of a conspiracy [312-1], motion to determine the admissibility of co-conspirators statements [312-2] (erd) (zss). (Entered: 07/26/2000) |
| 07/13/2000 | 345 | MEMORANDUM AND ORDER by Judge Thomas P. Jackson as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, REGINALD DARNELL SWITZER, WILLIAM HILL, PAUL FRANKLIN, DONALD NICHOLS, ERIK JONES, RAYMOND WASHINGTON, CLIFTON EDWARDS : Ordered that the defendant Sweeney's motion to compel discovery, number 1, is granted to the extent set forth above and otherwise denied, without prejudice; and it is further ordered that the government retain in its possession, intact, one copy of the compilation of its investigative files examined by the Court in camera for use in connection with any appeal of this case. (N) (aet) (llk). (Entered: 07/21/2000) |
| 07/13/2000 | 797 | ORDER by Judge Thomas P. Jackson as to RAYMOND WASHINGTON : Granting motion to unseal the file and records in this case for a limited purpose [796-1] as to RAYMOND WASHINGTON (12). That upon written request of the government, the court report shall provide the government with a transcript of the plea proceedings in this case. (N) (erd) (zss). (Entered: 10/29/2001) |
| 07/14/2000 | 332 | MOTION filed by JEROME MARTIN JR. to extend time to file discovery related motions. (jdm) (zss). (Entered: 07/17/2000) |
| 07/14/2000 | 333 | MOTION filed by JEROME MARTIN JR. to suppress statement(s) (jdm) (Entered: 07/17/2000) |
| 07/14/2000 | 334 | MOTION filed by JEROME MARTIN JR. to suppress evidence (jdm) (Entered: 07/17/2000) |
| 07/14/2000 | 335 | MOTION filed by JEROME MARTIN JR. to strike aliases from the indictment. (jdm) (Entered: 07/17/2000) |
| 07/14/2000 | 336 | MOTION filed by JEROME MARTIN JR. to dismiss count(s) 1s, 2s of the indictment on fifth and sixth amendment grounds. (jdm) Modified on 07/18/2000 (Entered: 07/17/2000) |
| 07/14/2000 | 337 | MOTION filed by JEROME MARTIN JR. to dismiss count(s) as to JEROME MARTIN (2) count(s) 9s, 10s-12s, 14s, 16s, 18s, 13s, 15s, 17s, 19s, 20s of the indictment for prejudicial pre-accusatory delay, violations of statutes of limitations and Speedy Trial provisions. (jdm) (Entered: 07/17/2000) |
| 07/14/2000 | 338 | MOTION filed by JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES to dismiss count(s) as to , JEROME MARTIN (2) count(s) 1s, 2s, 9s, 16s, 15s, 17s, 19s, 20s, 37s, 51s-66s, 67s-80s, SAMUEL CARSON (3) count(s) 2s, 5s-6s, 7s-8s, 30s, 43s, 47s, 44s, 45s, 48s, 49s-50s, 51s-66s, WILLIAM KYLE SWEENEY (4) count(s) 2s, 22s, 35s, 36s, 48s-50s, 51s-66s, 21s, SEAN COATES (6) count(s) 2s, 22s, 46s, 47s, 48s-50s, 51s-66s, 21s, to strike all racketeering and VCAR counts from the indictment. (jdm) (zss). (Entered: 07/17/2000) |
| 07/14/2000 | 343 | ORDER by Judge Thomas P. Jackson as to MAURICE PROCTOR: granting motion for an extension of time to file pretrial motions [324-1] by MAURICE PROCTOR (N) (cas) (zss). (Entered: 07/19/2000) |
| 07/14/2000 | 346 | ORDER by Judge Thomas P. Jackson as to MAURICE PROCTOR : granting join motion [323-1] as to MAURICE PROCTOR (5) (N) (aet) (zss). (Entered: 07/21/2000) |
| 07/16/2000 | 325 | MOTION filed by SAMUEL CARSON for notice of government's intention to use residual hearsay exception under FRE (807). (cas) (zss). (Entered: 07/17/2000) |
| 07/16/2000 | 326 | MOTION filed by SAMUEL CARSON for discovery of statements of codefendants and co-conspirators (cas) (zss). (Entered: 07/17/2000) |
| 07/16/2000 | 327 | MOTION filed by VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, REGINALD DARNELL SWITZER, WILLIAM HILL, PAUL FRANKLIN, DONALD NICHOLS, ERIK JONES, RAYMOND WASHINGTON, CLIFTON EDWARDS for Bill of Particulars (cas) (zss). (Entered: 07/17/2000) |
| 07/16/2000 | 328 | MOTION filed by SAMUEL CARSON to compel disclosure of evidence subject to suppression under Fed. R. Cim.P.12(b)(3) (cas) (llk). (Entered: 07/17/2000) |
| 07/16/2000 | 330 | MOTION filed by SAMUEL CARSON to strike all aliases from the indictment (cas) (zss). (Entered: 07/17/2000) |

| | | |
|---|---|---|
| 07/16/2000 | 331 | NOTICE OF NON-FILING AND PRESERVATION OF RIGHT by SAMUEL CARSON. (su) (zss). (Entered: 07/24/2000) |
| 07/16/2000 | 329 | MOTION filed by SAMUEL CARSON to dismiss count(s) as to SAMUEL CARSON (3) count(s) 5s-6s, 7s-8s , to compel disclosure of exculpatory evidence , and for additional sanctions due to violations of Brady V. Maryland. (su) (zss). (Entered: 07/24/2000) |
| 07/17/2000 | 339 | TRANSCRIPT filed as to ERIK JONES for date of June 8, 2000. Reporter: Phyllis Merana (jdm) (zss). (Entered: 07/17/2000) |
| 07/17/2000 | 340 | THIRD MOTION filed by WILLIAM KYLE SWEENEY to compel discovery , and: # 1 Request for an oral hearing) (jdm) (llk) (zss). (Entered: 07/17/2000) |
| 07/17/2000 | 341 | RESPONSE by WILLIAM KYLE SWEENEY in opposition to motion to admit out of Court statements made by murdered witnesses. [314-1] by USA . (jdm) (zss). (Entered: 07/17/2000) |
| 07/17/2000 | 342 | MOTION filed by SAMUEL CARSON for leave to join in: motion to compel discovery [340-1], motion for notice of government's intention to use residual hearsay exception under FRE (807) [325-1], motion for pretrial hearing to determine the existence of a conspiracy [312-1], motion to identify witnesses with juvenile adjudications [311-1], motion for an order directing the government to give notice of its intention to rely upon other crimes evidence regardless of whether the prior bad acts were also uncharged acts in futherance of the conspiracy [310-1], motion for pretrial production of statements of persons who will not be called as witnesses at trial [308-1], motion for notice of government's intention to use residual hearsay exception under Rule 804(b)(5) [304-1], motion to disclose identities of each confidential informant regardless of whether they will be called at trial [303-1], motion for pretrial identification and production of Jencks material [302-1], motion for in camera review of Grand Jury testimony to determine the existence of a racketeering enterprise [301-1], motion for a pre-trial hearing to determine the admissibility of video and audio tapes [300-1], motion to change location of confinement pending trial [296-1] ; motion to dismiss counts forty eight, forty nine, fifty and to strike overt acts and racketeering act 7(a)-(g) of count two of the indictment and to strike all references to the triple murder in Temple Hills, Maryland, motion by defenant Sweeney's opposition to government's motion for anonymous jury; defendant Sweeney's opposition to government's motion to admit out of court statements by murder witnesses. (cas) (zss). (Entered: 07/19/2000) |
| 07/20/2000 | 344 | MOTION filed by WILLIAM KYLE SWEENEY to suppress identification testimony ,and to request for a pretrial hearing. (jdm) (zss). (Entered: 07/21/2000) |
| 07/24/2000 | 347 | MOTION filed by SEAN COATES for leave to late file pretrial motions, time for filing said motions having expired ; EXHIBITS: Defendant's SEAN COATES' motion for reconsideration of his motion for severance; (2) Opposition to government's motion to admit out of court statements made by murdered witnesses. (cas) Modified on 07/31/2000 (zss). (Entered: 07/24/2000) |
| 07/24/2000 | 349 | MOTION filed by VINCENT HILL for leave to join in motions of co-defendants: motion for pretrial hearing to determine the existence of a conspiracy [312-1], motion for in camera review of Grand Jury testimony to determine the existence of a racketeering enterprise [301-1], motion for pretrial production of statements of persons who will not be called as witnesses at trial [308-1], motion to change location of confinement pending trial [296-1], motion for pretrial identification and production of Jencks material [302-1], motion for a pre-trial hearing to determine the admissibility of video and audio tapes [300-1], motion to identify witnesses with juvenile adjudications [311-1], motion for notice of government's intention to use residual hearsay exception under Rule 803(24) [309-1], motion for notice of government's intention to use residual hearsay exception under Rule 804(b)(5) [304-1], motion for an order directing the government to give notice of its intention to rely upon other crimes evidence regardless of whether the prior bad acts were also uncharged acts in futherance of the conspiracy [310-1] ; defendant William Sweeney's opposition to government's motion for anonymous jury [297-1]; opposition to government's motion to admit out of court statements by murdered witnesses [314-1]; joint motion of defendants Sweeney, Martin, Carson and Coates to strike all racketeering and Vcar counts from the indictment [338-1]. (erd) Modified on 07/31/2000 (zss). (Entered: 07/25/2000) |
| 07/24/2000 | 350 | MOTION filed by SEAN COATES for leave to join in: motion to suppress identification testimony [344-1], motion to for a pretrial hearing [344-2], motion to compel discovery [340-1], motion request for an oral hearing [340-2], motion to dismiss count(s) as to SAMUEL CARSON (3) count(s) 5s-6s, 7s-8s [329-1], motion to compel disclosure of exculpatory evidence [329-2], motion additional sanctions due to violations of Brady V. Maryland. [329-3], motion to strike all aliases from the indictment [330-1], motion to compel disclosure of evidence subject to suppression under Fed. R. Cim.P.12(b)(3) [328-1], motion for Bill of Particulars [327-1], motion for discovery of statements of codefendants and co-conspirators [326-1], motion for notice of government's intention to use residual hearsay exception under FRE (807) [325-1], motion to dismiss count(s) as to, JEROME MARTIN (2) count(s) 1s, 2s, 9s, 16s, 15s, 17s, 19s, 20s, 37s, 51s-66s, 67s-80s, SAMUEL CARSON (3) count(s) 2s, 5s-6s, 7s-8s, 30s, 43s, 47s, 44s, 45s, 48s, 49s-50s, 51s-66s, WILLIAM KYLE SWEENEY (4) count(s) 2s, 22s, 35s, 36s, 48s-50s, 51s-66s, 21s, SEAN COATES (6) count(s) 2s, 22s, 46s, 47s, 48s-50s, 51s-66s, 21s, to strike all racketeering and VCAR counts from the indictment [338-1], motion to dismiss count(s) as to JEROME MARTIN (2) count(s) 9s, 10s-12s, 14s, 16s, 18s, 13s, 15s, 17s, 19s, 20s of the indictment for prejudicial pre-accusatory delay, violations of statutes of limitations and Speedy Trial provisions. [337-1], motion to dismiss count(s) 1s, 2s of the indictment on fifth and sixth amendment grounds [336-1], motion to strike aliases from the indictment [335-1], motion to suppress evidence [334-1], motion to suppress statement(s) [333-1], motion to extend time to file discovery related motions [332-1], motion for pretrial hearing to determine the existence of a conspiracy [312-1], motion to determine the admissibility of co-conspirators statements [312-2], motion to identify witnesses with juvenile adjudications [311-1], motion pending juvenile proceedings [311-2], motion to inspect juvenile files pursuant to Davis v. Alaska [311-3], motion for an order directing the government to give notice of its intention to rely upon other crimes |

| | | |
|---|---|---|
| | | evidence regardless of whether the prior bad acts were also uncharged acts in futherance of the conspiracy [310-1], motion for notice of government's intention to use residual hearsay exception under Rule 803(24) [309-1], motion for pretrial production of statements of persons who will not be called as witnesses at trial [308-1], motion to dismiss count(s) as to WILLIAM KYLE SWEENEY (4) count(s) 48s-50s [307-1], motion to strike overt acts [307-2], motion Racketeering Act 70(a)-(g) of count two of the indictment [307-3], motion to strike all references to the triple murder in Temple Hills, Maryland [307-4], motion for notice of government's intention to use residual hearsay exception under Rule 804(b)(5) [304-1], motion to disclose identities of each confidential informant regardless of whether they will be called at trial [303-1], motion for pretrial identification and production of Jencks material [302-1], motion for in camera review of Grand Jury testimony to determine the existence of a racketeering enterprise [301-1], motion for a pre-trial hearing to determine the admissibility of video and audio tapes [300-1], motion to suppress physical evidence [306-1], motion request for an oral hearing [306-2], motion to suppress custodial statement(s) [305-1], motion request for evidentiary hearing; [305-2], motion to change location of confinement pending trial [296-1], motion to compel discovery [293-1], motion for the appointment of a second investigator [294-1], motion for order granting leave to serve subpoenas upon two Assistant United States Attorneys [291-1], motion to compel their testimony at trial [291-2], motion for disclosure of exculpatory evidence [114-1], motion notice to the government of exculpatory evidence requested concerning government's use of informants, operatives and cooperating individuals [114-2], motion for discovery and inspection concerning government's use of informants, operatives and cooperating individuals [113-1], motion for interim investigator payments [66-1], motion to continue trial date [53-1], motion for appointment of expert services (investigator) [8-1] (erd) (zss). (Entered: 07/25/2000) |
| 07/25/2000 | 351 | WRIT OF HABEAS CORPUS AD TESTIFICANDUM ordered by Judge Ellen S. Huvelle and issued to Warden, Federal Correctional Institution, Petersburg, Virginia for production of ANTHONY PRYOR to testify on August 8, 2000, as to VINCENT HILL . (jdm) (zss). (Entered: 08/01/2000) |
| 07/31/2000 | 352 | EX PARTE MOTION filed by JEROME MARTIN JR. for medical procedure (cas) (zss). (Entered: 08/02/2000) |
| 08/15/2000 | 353 | MOTION filed by MAURICE PROCTOR for leave to adopt and join in: opposition by defendant Sweeney to government's motion to admit out of Court statements made by murdered witnesses; motion to suppress identification testimony [344-1]; motion to dismiss count(s) as to, JEROME MARTIN (2) count(s) 1s, 2s, 9s, 16s, 15s, 17s, 19s, 20s, 37s, 51s-66s, 67s-80s, SAMUEL CARSON (3) count(s) 2s, 5s-6s, 7s-8s, 30s, 43s, 47s, 44s, 45s, 48s, 49s-50s, 51s-66s, WILLIAM KYLE SWEENEY (4) count(s) 2s, 22s, 35s, 36s, 48s-50s, 51s-66s, 21s, SEAN COATES (6) count(s) 2s, 22s, 46s, 47s, 48s-50s, 51s-66s, 21s, to strike all racketeering and VCAR counts from the indictment [338-1], motion to dismiss count(s) as to WILLIAM KYLE SWEENEY (4) count(s) 48s-50s [307-1], motion to strike overt acts [307-2], motion to compel discovery [293-1], motion by defendants Marbury for severance of defendants. (erd) (zss). (Entered: 08/16/2000) |
| 08/15/2000 | 354 | MOTION filed by MAURICE PROCTOR to dismiss overt act thirty seven and to dismiss count(s) as to MAURICE PROCTOR (5) count(s) 20s, 22s, 28s, 27s of the indictment or to sever counts of MAURICE PROCTOR (5) count(s) 20s, 22s, 28s, 27s of the indictment (erd) (zss). (Entered: 08/16/2000) |
| 08/17/2000 | 355 | REPLY by USA as to VINCENT HILL, JEROME MARTIN JR., SEAN COATES, WILLIAM KYLE SWEENEY, SAMUEL CARSON, MAURICE PROCTOR to defendant's SWEENEY'S and defendant COATES' Opposition to Admit Out of Court Statements Made by Murdered Witnesses. (cas) (zss). (Entered: 08/18/2000) |
| 08/18/2000 | 360 | RESPONSE by USA in opposition to defendant's pretrial motions. Attachments (3) (cas) (znne). (Entered: 08/23/2000) |
| 08/21/2000 | 356 | MOTION filed PAUL B. DeWOLFE: to withdraw as attorney for WILLIAM KYLE SWEENEY (cas) (zss). (Entered: 08/21/2000) |
| 08/21/2000 | 357 | WRIT OF HABEAS CORPUS AD TESTIFICANDUM ordered by Judge Thomas P. Jackson and issued to Warden, Peumandsend Creek Regional Jail for production of Denise M. Harris to testify on August 28, 2000, as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, REGINALD DARNELL SWITZER, WILLIAM HILL, PAUL FRANKLIN, DONALD NICHOLS, ERIK JONES, RAYMOND WASHINGTON, CLIFTON EDWARDS . (jdm) (zss). (Entered: 08/22/2000) |
| 08/22/2000 | 358 | MOTION filed by JEROME MARTIN JR. consent motion to enlarge time to 8/25/00 for filing his opposition to the governments motion to admit hearsay statements of murdered witnesses. (cas) (zss). (Entered: 08/23/2000) |
| 08/22/2000 | 359 | MOTION filed by JEROME MARTIN JR. for leave to join in motion to suppress identification testimony [344-1], motion to request for a pretrial hearing. [344-2], motion request for an oral hearing. [340-2], motion for leave to join in: motion to compel discovery [340-1], motion for notice of government's intention to use residual hearsay exception under FRE (807) [325-1], motion for pretrial hearing to determine the existence of a conspiracy [312-1], motion to identify witnesses with juvenile adjudications [311-1], motion for an order directing the government to give notice of its intention to rely upon other crimes evidence regardless of whether the prior bad acts were also uncharged acts in futherance of the conspiracy [310-1], motion for pretrial production of statements of persons who will not be called as witnesses at trial [308-1], motion for notice of government's intention to use residual hearsay exception under Rule 804(b)(5) [304-1], motion to disclose identities of each confidential informant regardless of whether they will be called at trial [303-1], motion for pretrial identification and production of Jencks material [302-1], motion for in camera review of Grand Jury testimony to determine the existence of a racketeering enterprise [301-1], motion for a pre-trial hearing to determine the admissibility of video and audio tapes [300-1], motion to change location of confinement pending trial [296-1] [342-1], motion to dismiss count(s) as to SAMUEL CARSON (3) count(s) 5s-6s, 7s-8s [329-1], motion to compel disclosure of exculpatory evidence [329-2], motion additional sanctions due to violations of Brady V. Maryland. [329-3], motion to strike all aliases from the indictment [330-1], motion to compel disclosure of evidence subject to suppression under Fed. R. Cim.P.12(b)(3) [328-1], motion for Bill of Particulars [327-1], motion for discovery of statements of codefendants and |

co-conspirators [326-1], motion for notice of government's intention to use residual hearsay exception under FRE (807). [325-1], motion for pretrial hearing to determine the existence of a conspiracy [312-1], motion to determine the admissibility of co-conspirators statements. [312-2], motion to identify witnesses with juvenile adjudications [311-1], motion pending juvenile proceedings [311-2], motion to inspect juvenile files pursuant to Davis v. Alaska. [311-3], motion for an order directing the government to give notice of its intention to rely upon other crimes evidence regardless of whether the prior bad acts were also uncharged acts in futherance of the conspiracy. [310-1] , motion for notice of government's intention to use residual hearsay exception under Rule 803(24). [309-1] , motion for pretrial production of statements of persons who will not be called as witnesses at trial. [308-1] , motion to dismiss count(s) as to WILLIAM KYLE SWEENEY (4) count(s) 48s-50s [307-1] , motion to strike overt acts [307-2] , motion Racketeering Act 70(a)-(g) of count two of the indictment [307-3] , motion to strike all references to the triple murder in Temple Hills, Maryland. [307-4] , motion for notice of government's intention to use residual hearsay exception under Rule 804(b)(5). [304-1] , motion to disclose identities of each confidential informant regardless of whether they will be called at trial. [303-1] , motion for pretrial identification and production of Jencks material. [302-1] , motion for in camera review of Grand Jury testimony to determine the existence of a racketeering enterprise. [301-1] , motion for a pre-trial hearing to determine the admissibility of video and audio tapes. [300-1] , motion to suppress physical evidence [306-1] , motion request for an oral hearing. [306-2] , motion to suppress custodial statement(s) [305-1] , motion request for evidentiary hearing; [305-2] , motion to change location of confinement pending trial. [296-1] , motion to compel discovery [293-1] , motion for order granting leave to serve subpoenas upon two Assistant United States Attorneys [291-1] , for leave to join in motion to quash subpoena duces tecum issued to the Acting Chief of Human Resources at the U.S. Dept. of Agriculture [197-1] , motion for disclosure of exculpatory evidence [114-1] , motion notice to the government of exculpatory evidence requested concerning government's use of informants, operatives and cooperating individuals. [114-2] , motion for discovery and inspection concerning government's use of informants, operatives and cooperating individuals. [113-1] , motion for interim investigator payments [66-1] , motion to continue trial date. [53-1] (jdm) (zss). (Entered: 08/23/2000) |
| 08/22/2000 | 361 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. : Granting Defendant Martin's Ex Parte Motion for Blood to be Drawn to Determine Paternity. (N) (hsj) (zss). (Entered: 08/23/2000) |
| 08/22/2000 | 362 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. : granting motion to extend time to file discovery related motions [332-1] as to JEROME MARTIN (2). Discovery Related Motions, if any, due by 8/1/00 for JEROME MARTIN JR. (N) (hsj) (zss). (Entered: 08/23/2000) |
| 08/25/2000 | 363 | RESPONSE by JEROME MARTIN JR. in opposition to motion to admit out of Court statements made by murdered witnesses. [314-1] by plaintiff. EXHIBITS (4). (cas) (zss). (Entered: 08/28/2000) |
| 08/28/2000 | 364 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. : granting in part consent motion to enlarge time to 8/25/00 for filing his opposition to the governments motion to admit hearsay statements of murdered witnesses [358-1] as to JEROME MARTIN (2) (N) (cas) Modified on 09/20/2000 (zss). (Entered: 08/31/2000) |
| 08/28/2000 | 365 | ORDER by Judge Thomas P. Jackson as to SEAN COATES : granting motion for leave to late file pretrial motions, time for filing said motions having expired [347-1] as to SEAN COATES (6) (N) (cas) (zss). (Entered: 08/31/2000) |
| 08/28/2000 | 366 | MOTION filed by SEAN COATES for reconsideration of his motion for severance (cas) (zss). (Entered: 08/31/2000) |
| 08/28/2000 | 367 | RESPONSE by SEAN COATES in opposition to motion to admit out of Court statements made by murdered witnesses [314-1] by USA. (cas) (zss). (Entered: 08/31/2000) |
| 08/28/2000 | 370 | ORDER by Judge Thomas P. Jackson as to MAURICE PROCTOR : granting motion to sever counts of MAURICE PROCTOR (5) count(s) 20s, 22s, 28s, 27s of the indictment [354-3] as to MAURICE PROCTOR (5) (N) (aet) (zss). (Entered: 09/05/2000) |
| 08/28/2000 | 371 | ORDER by Judge Thomas P. Jackson as to SEAN COATES : granting motion for leave to join in: motion to suppress identification testimony [344-1], motion to for a pretrial hearing [344-2], motion to compel discovery [340-1], motion request for an oral hearing [340-2], motion to dismiss count(s) as to SAMUEL CARSON (3) count(s) 5s-6s, 7s-8s [329-1], motion to compel disclosure of exculpatory evidence [329-2], motion additional sanctions due to violations of Brady V. Maryland. [329-3], motion to strike all aliases from the indictment [330-1], motion to compel disclosure of evidence subject to suppression under Fed. R. Cim.P.12(b)(3) [328-1], motion for Bill of Particulars [327-1], motion for discovery of statements of codefendants and co-conspirators [326-1], motion for notice of government's intention to use residual hearsay exception under FRE (807) [325-1], motion to dismiss count(s) as to, JEROME MARTIN (2) count(s) 1s, 2s, 9s, 16s, 15s, 17s, 19s, 20s, 37s, 51s-66s, 67s-80s, SAMUEL CARSON (3) count(s) 2s, 5s-6s, 7s-8s, 30s, 43s, 47s, 44s, 45s, 48s, 49s-50s, 51s-66s, WILLIAM KYLE SWEENEY (4) count(s) 2s, 22s, 35s, 36s, 48s-50s, 51s-66s, 21s, SEAN COATES (6) count(s) 2s, 22s, 46s, 47s, 48s-50s, 51s-66s, 21s, to strike all racketeering and VCAR counts from the indictment [338-1], motion to dismiss count(s) as to JEROME MARTIN (2) count(s) 9s, 10s-12s, 14s, 16s, 18s, 13s, 15s, 17s, 19s, 20s of the indictment for prejudicial pre-accusatory delay, violations of statutes of limitations and Speedy Trial provisions. [337-1], motion to dismiss count(s) 1s, 2s of the indictment on fifth and sixth amendment grounds [336-1], motion to strike aliases from the indictment [335-1], motion to suppress evidence [334-1], motion to suppress statement(s) [333-1], motion to extend time to file discovery related motions [332-1], motion for pretrial hearing to determine the existence of a conspiracy [312-1], motion to determine the admissibility of co-conspirators statements [312-2], motion to identify witnesses with juvenile adjudications [311-1], motion pending juvenile proceedings [311-2], motion to inspect juvenile files pursuant to Davis v. Alaska [311-3], motion for an order directing the government to give notice of its intention to rely upon other crimes evidence regardless of whether the prior bad acts were also uncharged acts in futherance of the conspiracy [310-1], motion for notice of government's intention to use residual hearsay exception under Rule 803(24) [309-1], motion for pretrial production of statements of persons who will not be called as witnesses at trial [308-1], motion to dismiss count(s) as to WILLIAM KYLE SWEENEY (4) count(s) 48s-50s [307-1], |

| | | |
|---|---|---|
| | | motion to strike overt acts [307-2], motion Racketeering Act 70(a)-(g) of count two of the indictment [307-3], motion to strike all references to the triple murder in Temple Hills, Maryland [307-4], motion for notice of government's intention to use residual hearsay exception under Rule 804(b)(5) [304-1], motion to disclose identities of each confidential informant regardless of whether they will be called at trial [303-1], motion for pretrial identification and production of Jencks material [302-1], motion for in camera review of Grand Jury testimony to determine the existence of a racketeering enterprise [301-1], motion for a pre-trial hearing to determine the admissibility of video and audio tapes [300-1], motion to suppress physical evidence [306-1], motion request for an oral hearing [306-2], motion to suppress custodial statement(s) [305-1], motion request for evidentiary hearing; [305-2], motion to change location of confinement pending trial [296-1], motion to compel discovery [293-1], motion for the appointment of a second investigator [294-1], motion for order granting leave to serve subpoenas upon two Assistant United States Attorneys [291-1], motion to compel their testimony at trial [291-2], motion for disclosure of exculpatory evidence [114-1], motion notice to the government of exculpatory evidence requested concerning government's use of informants, operatives and cooperating individuals [114-2], motion for discovery and inspection concerning government's use of informants, operatives and cooperating individuals [113-1], motion for interim investigator payments [66-1], motion to continue trial date [53-1], motion for appointment of expert services (investigator) [8-1] [350-1] as to SEAN COATES (6) (N) (aet) (zss). (Entered: 09/05/2000) |
| 08/28/2000 | 372 | ORDER by Judge Thomas P. Jackson as to SAMUEL CARSON : granting motion for leave to join in: motion to compel discovery [340-1], motion for notice of government's intention to use residual hearsay exception under FRE (807) [325-1], motion for pretrial hearing to determine the existence of a conspiracy [312-1], motion to identify witnesses with juvenile adjudications [311-1], motion for an order directing the government to give notice of its intention to rely upon other crimes evidence regardless of whether the prior bad acts were also uncharged acts in futherance of the conspiracy [310-1], motion for pretrial production of statements of persons who will not be called as witnesses at trial [308-1], motion for notice of government's intention to use residual hearsay exception under Rule 804(b)(5) [304-1], motion to disclose identities of each confidential informant regardless of whether they will be called at trial [303-1], motion for pretrial identification and production of Jencks material [302-1], motion for in camera review of Grand Jury testimony to determine the existence of a racketeering enterprise [301-1], motion for a pre-trial hearing to determine the admissibility of video and audio tapes [300-1], motion to change location of confinement pending trial [296-1] [342-1] as to SAMUEL CARSON (3) (N) (aet) (zss). (Entered: 09/05/2000) |
| 08/28/2000 | 373 | ORDER by Judge Thomas P. Jackson as to VINCENT HILL : granting motion for leave to join in motions of co-defendants: motion for pretrial hearing to determine the existence of a conspiracy [312-1], motion for in camera review of Grand Jury testimony to determine the existence of a racketeering enterprise [301-1], motion for pretrial production of statements of persons who will not be called as witnesses at trial [308-1], motion to change location of confinement pending trial [296-1], motion for pretrial identification and production of Jencks material [302-1], motion for a pre-trial hearing to determine the admissibility of video and audio tapes [300-1], motion to identify witnesses with juvenile adjudications [311-1], motion for notice of government's intention to use residual hearsay exception under Rule 803(24) [309-1], motion for notice of government's intention to use residual hearsay exception under Rule 804(b)(5) [304-1], motion for an order directing the government to give notice of its intention to rely upon other crimes evidence regardless of whether the prior bad acts were also uncharged acts in futherance of the conspiracy [310-1] [349-1] as to VINCENT HILL (1) (N) (aet) (zss). (Entered: 09/05/2000) |
| 08/28/2000 | 371 | MOTION JOINDER by SEAN COATES joining in motion to suppress identification testimony [344-1], joining in motion to request for a pretrial hearing. [344-2], joining in motion request for an oral hearing. [340-2], joining in motion to dismiss count(s) as to SAMUEL CARSON (3) count(s) 5s-6s, 7s-8s [329-1], joining in motion to compel disclosure of exculpatory evidence [329-2], joining in motion additional sanctions due to violations of Brady V. Maryland. [329-3], joining in motion to strike all aliases from the indictment [330-1], joining in motion to compel disclosure of evidence subject to suppression under Fed. R. Cim.P.12(b)(3) [328-1], joining in motion for Bill of Particulars [327-1], joining in motion for discovery of statements of codefendants and co-conspirators [326-1], joining in motion for notice of government's intention to use residual hearsay exception under FRE (807). [325-1], joining in motion to dismiss count(s) as to , JEROME MARTIN (2) count(s) 1s, 2s, 9s, 16s, 15s, 17s, 19s, 20s, 37s, 51s-66s, 67s-80s, SAMUEL CARSON (3) count(s) 2s, 5s-6s, 7s-8s, 30s, 43s, 47s, 44s, 45s, 48s, 49s-50s, 51s-66s, WILLIAM KYLE SWEENEY (4) count(s) 2s, 22s, 35s, 36s, 48s-50s, 51s-66s, 21s, SEAN COATES (6) count(s) 2s, 22s, 46s, 47s, 48s-50s, 51s-66s, 21s, to strike all racketeering and VCAR counts from the indictment. [338-1], joining in motion to dismiss count(s) as to JEROME MARTIN (2) count(s) 9s, 10s-12s, 14s, 16s, 18s, 13s, 15s, 17s, 19s, 20s of the indictment for prejudicial pre-accusatory delay, violations of statutes of limitations and Speedy Trial provisions. [337-1], joining in motion to dismiss count(s) 1s, 2s of the indictment on fifth and sixth amendment grounds. [336-1], joining in motion to strike aliases from the indictment. [335-1], joining in motion to suppress evidence [334-1], joining in motion to suppress statement(s) [333-1], joining in motion for pretrial hearing to determine the existence of a conspiracy [312-1], joining in motion to determine the admissibility of co-conspirators statements. [312-2], joining in motion to identify witnesses with juvenile adjudications [311-1], joining in motion pending juvenile proceedings [311-2], joining in motion to inspect juvenile files pursuant to Davis v. Alaska. [311-3], joining in motion for an order directing the government to give notice of its intention to rely upon other crimes evidence regardless of whether the prior bad acts were also uncharged acts in futherance of the conspiracy. [310-1], joining in motion for notice of government's intention to use residual hearsay exception under Rule 803(24). [309-1], joining in motion for pretrial production of statements of persons who will not be called as witnesses at trial. [308-1], joining in motion to dismiss count(s) as to WILLIAM KYLE SWEENEY (4) count(s) 48s-50s [307-1], joining in motion to strike overt acts [307-2], joining in motion Racketeering Act 70(a)-(g) of count two of the indictment [307-3], joining in motion to strike all references to the triple murder in Temple Hills, Maryland. [307-4], joining in motion for notice of government's intention to use residual hearsay exception under Rule 804(b)(5). [304-1], joining in motion to disclose identities of each confidential informant regardless of whether they will be called at trial. [303-1], joining in motion for pretrial identification and production of Jencks material. [302-1], joining |

| | | |
|---|---|---|
| | | in motion for in camera review of Grand Jury testimony to determine the existence of a racketeering enterprise. [301-1], joining in motion for a pre-trial hearing to determine the admissibility of video and audio tapes. [300-1], joining in motion to suppress physical evidence [306-1], joining in motion request for an oral hearing. [306-2], joining in motion to suppress custodial statement(s) [305-1], joining in motion request for evidentiary hearing; [305-2], joining in motion to change location of confinement pending trial. [296-1], joining in motion to compel discovery [293-1], joining in motion for the appointment of a second investigator [294-1], joining in motion for order granting leave to serve subpoenas upon two Assistant United States Attorneys [291-1], joining in motion to compel their testimony at trial [291-2], joining in motion to quash subpoena duces tecum issued to the Acting Chief of Human Resources at the U.S. Dept. of Agriculture [197-1], joining in motion for disclosure of exculpatory evidence [114-1], joining in motion notice to the government of exculpatory evidence requested concerning government's use of informants, operatives and cooperating individuals. [114-2], joining in motion for discovery and inspection concerning government's use of informants, operatives and cooperating individuals. [113-1], joining in motion for interim investigator payments [66-1], joining in motion to continue trial date. [53-1], joining in motion for appointment of expert services (investigator) [8-1] (erd) (Entered: 09/28/2000) |
| 08/28/2000 | 372 | MOTION JOINDER by SAMUEL CARSON joining in motion for pretrial hearing to determine the existence of a conspiracy [312-1], joining in motion to determine the admissibility of co-conspirators statements [312-2], joining in motion to identify witnesses with juvenile adjudications [311-1], joining in motion pending juvenile proceedings [311-2], joining in motion to inspect juvenile files pursuant to Davis v. Alaska [311-3], joining in motion for an order directing the government to give notice of its intention to rely upon other crimes evidence regardless of whether the prior bad acts were also uncharged acts in futherance of the conspiracy [310-1], joining in motion for pretrial production of statements of persons who will not be called as witnesses at trial [308-1], joining in motion for notice of government's intention to use residual hearsay exception under Rule 804(b)(5) [304-1], joining in motion to disclose identities of each confidential informant regardless of whether they will be called at trial [303-1], joining in motion for pretrial identification and production of Jencks material [302-1], joining in motion for in camera review of Grand Jury testimony to determine the existence of a racketeering enterprise [301-1], joining in motion for a pre-trial hearing to determine the admissibility of video and audio tapes [300-1], joining in motion to change location of confinement pending trial [296-1] (erd) (Entered: 09/28/2000) |
| 08/28/2000 | 373 | MOTION JOINDER by VINCENT HILL joining in motion for an order directing the government to give notice of its intention to rely upon other crimes evidence regardless of whether the prior bad acts were also uncharged acts in futherance of the conspiracy [310-1], joining in motion for notice of government's intention to use residual hearsay exception under Rule 803(24) [309-1], joining in motion for pretrial production of statements of persons who will not be called as witnesses at trial [308-1], joining in motion for notice of government's intention to use residual hearsay exception under Rule 804(b)(5) [304-1], joining in motion for in camera review of Grand Jury testimony to determine the existence of a racketeering enterprise [301-1], joining in motion for a pre-trial hearing to determine the admissibility of video and audio tapes [300-1], joining in motion to change location of confinement pending trial [296-1], joining in motion for pretrial hearing to determine the existence of a conspiracy [312-1], joining in motion to determine the admissibility of co-conspirators statements [312-2], joining in motion to identify witnesses with juvenile adjudications [311-1], joining in motion pending juvenile proceedings [311-2] (erd) (Entered: 09/28/2000) |
| 08/30/2000 | 375 | WRIT OF HABEAS CORPUS AD TESTIFICANDUM ordered by Judge Thomas P. Jackson and issued to Warden, Greenville Correctional 901 Corrections Way, Jarrett, Virginia 23870 for production of David L. Chappell (Federal Registration No. 277396 and DOB: 12/6/67) to testify on 10/10/00, as to VINCENT HILL. (hsj) (zss). (Entered: 09/08/2000) |
| 08/31/2000 | | Text not available. (Entered: 08/31/2000) |
| 09/01/2000 | 374 | MOTION filed by VINCENT HILL to file out of time; EXHIBITS 1) motion to suppress evidence and statements 2) motion to suppress identification. (cas) Modified on 09/13/2000 (zss). (Entered: 09/07/2000) |
| 09/01/2000 | 381 | ORDER by Judge Thomas P. Jackson as to SAMUEL CARSON appointing Gerald Fisher as CJA counsel on 9/28/98 for Death Penalty Proceedings. Signed: 9/1/00 (erd) (zss). (Entered: 09/12/2000) |
| 09/01/2000 | 382 | ORDER by Judge Thomas P. Jackson as to VINCENT HILL for expert services of Shawn Allen, Signed: 9/1/00, Rate: $2,279.50. (erd) (zss). (Entered: 09/12/2000) |
| 09/01/2000 | 383 | ORDER by Judge Thomas P. Jackson as to SAMUEL CARSON for Ex Parte request for expert and other services for Death Penalty Proceedings of Samuel Carson Voucher #: 469305, Signed: 9/1/00, Rate: $2,313,98. (erd) (zss). (Entered: 09/12/2000) |
| 09/01/2000 | 384 | ORDER by Judge Thomas P. Jackson as to MAURICE PROCTOR appointing Frederick Sullivan as CJA counsel. Voucher No.: 1012700 Signed: 10/6/98 NPT 10/5/98 (erd) (zss). (Entered: 09/12/2000) |
| 09/01/2000 | 392 | ORDER by Judge Thomas P. Jackson as to VINCENT HILL for expert services of Vaughan & Vaughan, Inc. Voucher #: 0143352, Signed: 9/1/00 per court Order of 2/2/99, Rate: $955.30. (erd) (zss). (Entered: 09/13/2000) |
| 09/01/2000 | 400 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. appointing Joanne Hepworth as CJA counsel. Voucher No.: 0476689 Signed: 9/1/00, order 2/9/99 & 2/16/99 (erd) (zss). (Entered: 09/19/2000) |
| 09/05/2000 | 399 | REPLY by WILLIAM KYLE SWEENEY to government's opposition to motion to suppress custodial statements (cas) (zss). (Entered: 09/15/2000) |
| 09/06/2000 | 376 | WRIT OF HABEAS CORPUS AD TESTIFICANDUM ordered by Judge Thomas P. Jackson and issued to Warden, Sussex One State Prison for production of CARLTON ROBINSON to testify on October 13, 2000, as to VINCENT |

| | | |
|---|---|---|
| | | HILL . (jdm) (zss). (Entered: 09/08/2000) |
| 09/07/2000 | 394 | ORDER by Judge Thomas P. Jackson as to MAURICE PROCTOR appointing Howard Bramson as CJA counsel. Signed: 9/7/00 NPT 5/20/00 (erd) (zss). (Main Document 394 replaced on 8/27/2024) (zss). (Entered: 09/13/2000) |
| 09/08/2000 | 377 | REPLY by WILLIAM KYLE SWEENEY to government's opposition to the defendant's Rico motions. (jdm) (zss). (Entered: 09/11/2000) |
| 09/08/2000 | 380 | REPLY by JEROME MARTIN JR., to the government's omnibus opposition to defendant's pretrial motions. (jdm) (zss). (Entered: 09/12/2000) |
| 09/08/2000 | 385 | ORDER by Judge Thomas P. Jackson as to WILLIAM KYLE SWEENEY appointing Paul B. DeWolfe as CJA counsel for Death Penalty Proceedings (date of order 11/2/98). Signed: 9/8/00 (erd) (zss). (Entered: 09/12/2000) |
| 09/08/2000 | 388 | ORDER by Judge Thomas P. Jackson as to WILLIAM KYLE SWEENEY for Ex Parte request for expert and other services for Death Penalty Proceedings of Benjamin H. Dinolt Voucher #: D187S3-013, Signed: 9/8/00, Rate: $4,017.24. (erd) (zss). (Entered: 09/12/2000) |
| 09/08/2000 | 404 | ORDER by Judge Thomas P. Jackson as to VINCENT HILL : granting motion to file out of time; [374-1] by VINCENT HILL Motions due or before 9/18/00 for VINCENT HILL . (N) (cas) (zss). (Entered: 09/19/2000) |
| 09/09/2000 | 386 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. for expert services of Charles Roach, Jr. Voucher #: 0143338011, Signed: 9/8/00, Rate: $2,790.00. (erd) (zss). (Entered: 09/12/2000) |
| 09/09/2000 | 387 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. for expert services of Carroll V. Crumbaugh Voucher #: 0617771-003, Signed: 9/8/00, Rate: $4,025.00. (erd) (zss). (Entered: 09/12/2000) |
| 09/11/2000 | 378 | SECOND MOTION filed by WILLIAM KYLE SWEENEY to suppress identification testimony (cas) (zss). (Entered: 09/11/2000) |
| 09/11/2000 | 379 | RESPONSE by USA in opposition to motion for reconsideration of his motion for severance [366-1] by SEAN COATES . (cas) (zss). (Entered: 09/11/2000) |
| 09/11/2000 | 389 | ORDER by Judge Thomas P. Jackson as to SAMUEL CARSON for Ex Parte request for expert and other services for Death Penalty Proceedings of Sam Carson, Voucher #: D-21433-020, Signed: 9/11/00, Rate: $3,082.49. (erd) (zss). (Entered: 09/13/2000) |
| 09/11/2000 | 390 | ORDER by Judge Thomas P. Jackson as to SEAN COATES appointing Frederick D. Jones as CJA counsel for Death Penalty Proceedings. Signed: 9/11/00 NPT 9/22/98 (erd) (zss). (Entered: 09/13/2000) |
| 09/11/2000 | 391 | ORDER by Judge Thomas P. Jackson as to WILLIAM KYLE SWEENEY appointing Steven Kiersh as CJA counsel for Death Penalty Proceedings. Voucher #: 000620000002 Signed: 9/11/00 Appointment date 11/7/98 (erd) (Entered: 09/13/2000) |
| 09/11/2000 | 393 | RESPONSE by USA in opposition to defendant Vincent Hill's motion to suppress identification and suppress evidence and statements. (erd) (zss). (Entered: 09/13/2000) |
| 09/12/2000 | 397 | SUPPLEMENTAL REPLY by JEROME MARTIN JR. to the government's opposition to defendants' pretrial motions [360-1] by USA; Exhibits (1) (cas) Modified on 09/14/2000 (zss). (Entered: 09/14/2000) |
| 09/13/2000 | 396 | SUPPLEMENTAL MEMORANDUM OF LAW by WILLIAM SWEENEY in opposition to the government's motion to admit out of Court statements of murdered witnesses [314-1] by USA (cas) Modified on 09/28/2000 (zss). (Entered: 09/13/2000) |
| 09/13/2000 | 398 | SUPPLEMENTAL CASE LAW IN SUPPORT OF MOTION by WILLIAM KYLE SWEENEY to compel discovery [293-1] by WILLIAM KYLE SWEENEY. Attachments (1). (cas) (zss). (Entered: 09/14/2000) |
| 09/13/2000 | 401 | ORDER by Judge Thomas P. Jackson as to WILLIAM HILL appointing Pleasant Brodnax, III as CJA counsel. Signed: 9/13/00 NPT 10/6/99 (erd) (zss). (Entered: 09/19/2000) |
| 09/13/2000 | 402 | ORDER by Judge Thomas P. Jackson as to WILLIAM KYLE SWEENEY appointing Jeffrey O'Toole on 4/27/99 NPT 9/22/98 as CJA counsel for Death Penalty Proceedings. Voucher #: D17684 Signed: 9/13/00 (erd) (zss). (Entered: 09/19/2000) |
| 09/13/2000 | 405 | ORDER by Judge Thomas P. Jackson as to VINCENT HILL appointing Christopher Davis 12/11/98 NPT 9/2/98 as CJA counsel. Voucher No.: 0478341 Signed: 9/13/00 (erd) (zss). (Entered: 09/19/2000) |
| 09/14/2000 | 403 | ORDER by Judge Thomas P. Jackson as to VINCENT HILL for expert services of Shawn Allen, Signed: 9/14/00, Rate: $2,647.50. (erd) (zss). (Entered: 09/19/2000) |
| 09/20/2000 | 406 | MEMORANDUM by USA in opposition to motion to dismiss overt acts [354-1] by MAURICE PROCTOR. (cas) Modified on 10/06/2000 (zss). (Entered: 09/21/2000) |
| 09/21/2000 | 407 | WRIT OF HABEAS CORPUS AD TESTIFICANDUM ordered by Judge Thomas P. Jackson and issued to Warden, FCI Butner (Low) for production of CHARLES WYNN or CHRISTOPHER WYNN to testify on October 10, 2000, as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, REGINALD DARNELL SWITZER, WILLIAM HILL, PAUL FRANKLIN, DONALD NICHOLS, ERIK JONES, RAYMOND WASHINGTON, CLIFTON EDWARDS . (jdm) (zss). (Entered: 09/22/2000) |

| | | |
|---|---|---|
| 09/25/2000 | 408 | ORDER by Judge Thomas P. Jackson as to WILLIAM KYLE SWEENEY appointing Leonard Lamax Long as CJA counsel for Death Penalty Proceedings. Signed: 9/25/00 NPT 9/11/00 (erd) (Entered: 09/26/2000) |
| 09/25/2000 | 409 | MEMORANDUM by JEROME MARTIN JR of specific requests under adopted motion to disclose identities of each confidential informant regardless of whether they will be called at trial. (cas) (llk). (Entered: 09/26/2000) |
| 09/25/2000 | 410 | MEMORANDUM by JEROME MARTIN JR of specific items requested under his adopted third motion to compel discovery. (cas) (llk). (Entered: 09/26/2000) |
| 09/25/2000 | 411 | MEMORANDUM in opposition by USA to defendant SWEENEY'S second motion to suppress identification testimony [378-1] by WILLIAM KYLE SWEENEY . (cas) (zss). (Entered: 09/26/2000) |
| 09/26/2000 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES : Motion hearing set for 10:00 9/27/00 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 09/26/2000) |
| 09/26/2000 | 412 | SUPPLEMENTAL MOTION filed by SAMUEL CARSON to compel disclosure of exculpatory evidence Attachments (1) (cas) (llk). (Entered: 09/27/2000) |
| 09/26/2000 | 429 | ATTORNEY APPEARANCE for WILLIAM KYLE SWEENEY by Leonard L. Long. (jdm) (zss). (Entered: 10/19/2000) |
| 09/27/2000 | 413 | MOTION filed by MAURICE PROCTOR to compel discovery Attachments (Letter from Howard F. Bramson defense counsel dated 9/20/00 to AUSA Peter Zeidenberg pertaining to Brady demands on discovery. (cas) (zss). (Entered: 09/27/2000) |
| 09/27/2000 | 414 | SUPPLEMENTAL MOTION filed by SAMUEL CARSON for bill of particulars of unindicted crimes which the government intends to prove at trial (cas) (zss). (Entered: 09/27/2000) |
| 09/27/2000 | | MOTION HEARING before Judge Thomas P. Jackson as to VINCENT HILL : Governments motion to quash subpoena duces tecum addresses to medical examiner's office; denied as moot as to Vincent Hill, Jerome Martin, Jr., Samuel Carson, William Kyle Sweeney, Maurice Proctor, Sean Coates, Reginald Darnell Switzer, William Hill, Paul Franklin, Donald Nichols, Erik Jones, Raymond Washington, Clifton Edwards 193 ; Governments motion to quash subpoena duces tecum issued to the Acting Chief of Human Resources at the U.S. Department of Agriculture as to Samuel Carson 197 ; Motion by Vincent Hill to suppress evidence and statements and motion to suppress identification denied. granted motion to admit out of Court statements made by murdered witnesses as to Robert Smith and Kevin Hart [314-1] as to VINCENT HILL (1), JEROME MARTIN (2), SAMUEL CARSON (3), WILLIAM KYLE SWEENEY (4), MAURICE PROCTOR (5), SEAN COATES (6), ERIK JONES (11), RAYMOND WASHINGTON (12), granted motion for an anonymous jury [289-1] as to VINCENT HILL (1), JEROME MARTIN (2), SAMUEL CARSON (3), WILLIAM KYLE SWEENEY (4), MAURICE PROCTOR (5), SEAN COATES (6), REGINALD DARNELL SWITZER (7), WILLIAM HILL (8), PAUL FRANKLIN (9), DONALD NICHOLS (10), ERIK JONES (11), RAYMOND WASHINGTON (12), CLIFTON EDWARDS (13) Counsel to submit suggested jury questions by 11/1/00 for VINCENT HILL. Motions hearing continued to 9/27/00 at 10:00. Defendant committed/commitment issued. Reporter: Phyllis Merana (erd) Modified on 10/11/2000 (Entered: 10/10/2000) |
| 09/27/2000 | | MOTION HEARING before Judge Thomas P. Jackson as to JEROME MARTIN JR.: denied without prejudice motion (joint) to dismiss count(s) as to, JEROME MARTIN (2) count(s) 1s, 2s, 9s, 16s, 15s, 17s, 19s, 20s, 37s, 51s-66s, 67s-80s, SAMUEL CARSON (3) count(s) 2s, 5s-6s, 7s-8s, 30s, 43s, 47s, 44s, 45s, 48s, 49s-50s, 51s-66s, WILLIAM KYLE SWEENEY (4) count(s) 2s, 22s, 35s, 36s, 48s-50s, 51s-66s, 21s, SEAN COATES (6) count(s) 2s, 22s, 46s, 47s, 48s-50s, 51s-66s, 21s, to strike all racketeering and VCAR counts from the indictment [338-1] as to JEROME MARTIN (2), SAMUEL CARSON (3), WILLIAM KYLE SWEENEY (4), SEAN COATES (6); Governments motion to quash subpoena duces tecum address to medical examiner's office; denied as moot as to Vincent Hill, Jerome Martin, Jr., Samuel Carson, William Kyle Sweeney, maurice Proctor, Sean Coates, Reginal Darnell Switzer, William Hill, Paul Franklin, Donald Nichols, Erik Jones, Raymond Washington, Clifton Edwards 193 ; Governments motion to quash subpoena duces tecum issued to the Acting Chief of Human Resources at the U.S. Department of Agriculture as to Samuel Carson 197 ; granted motion for an anonymous jury 289 as to Vincent Hill, Jerome Martin, Samuel Carson, William Kyle Sweeney, Maurice Proctor, Sean Coates, Reginal Darness Switzer, William Hill, Paul Franklin, Donald Nichols, Erik Jones, Raymond Washington, Clifton Edwards; granted motion to dismiss count(s) as to JEROME MARTIN (2) count(s) 10s-12s, 14s, 16s, 18s, 13s, 15s, 19s, and denied as to all other respects of the indictment for prejudicial pre-accusatory delay, violations of statutes of limitations and Speedy Trial provisions [337-1] as to JEROME MARTIN (2) denied motion to dismiss count(s) 1s, 2s of the indictment on fifth and sixth amendment grounds [336-1] as to JEROME MARTIN (2) denied motion to strike aliases from the indictment [335-1] as to JEROME MARTIN (2) denied motion to suppress evidence [334-1] as to JEROME MARTIN (2) denied as moot motion to suppress statement(s) and denied as to certain statements [333-1] as to JEROME MARTIN (2) Counsel to submit suggested jury questions by 11/1/00 for JEROME MARTIN JR. . Motions hearing continued to 9/27/00 at 10:00. Defendant committed/commitment issued. Reporter: Phyllis Merana (erd) (Entered: 10/10/2000) |
| 09/27/2000 | | MOTION HEARING before Judge Thomas P. Jackson as to SAMUEL CARSON : Denied joint motion without prejudice to dismiss counts as to, Jerome Martin (2) count(s) 1s, 2s, 9s, 16s, 15s, 17s, 19s, 20s, 37s, 51s-66s, 67s-80, Samuel Carson (3) count(s) 2s, 5s-6s, 7s-8s, 30s, 43s, 47s, 44s, 45s, 48s, 49s-50s, 51s-66s, William Kyle Sweeney Kyle Sweeney (4) count(s) 2s, 22s, 35s, 36s, 48s-50s, 51s-66s, 21s, Sean Coates (6) count(s) 2s, 22s, 46s, 47s, 48s-50s, 51s-66s, 21s, to strike all racketeering and VCAR counts from the indictment 338 ; Governments motion to quash subpoena duces tecum address to medical examiner's office; denied as moot as to Vincent Hill, Jerome Martin, Jr., Samuel Carson, William Kyle Sweeney, Maurice Proctor, Sean Coates, Reginald Darnell Switzer, William Hill, Paul Franklin, Donald |

| | | |
|---|---|---|
| | | Nichols, Erik Jones, Raymond Washington, Clifton Edwards 193 ; Governments motion to quash subpoena duces tecum issued to the Acting Chief of Human Resources at the U.S. Department of Agriculture as to Samuel Carson 197 ; granted motion for an anonymous jury 289 as to Vincent Hill, Jerome Martin, Samuel Carson, William Kyle Sweeney, Maurice Proctor, Sean Coates, Reginald Darnell Switzer, William Hill, Paul Franklin, Donald Nichols, Erik Jones, Raymond Washington, Clifton Edwards; denied motion for discovery of statements of codefendants and co-conspirators [326-1] as to SAMUEL CARSON (3) denied motion additional sanctions due to violations of Brady V. Maryland [329-3] as to SAMUEL CARSON (3) denied motion for notice of government's intention to use residual hearsay exception under FRE (807) [325-1] as to SAMUEL CARSON (3) denied motion to dismiss count(s) as to SAMUEL CARSON (3) count(s) 5s-6s, 7s-8s [329-1] by SAMUEL CARSON denied motion to compel disclosure of evidence subject to suppression under Fed. R. Cim.P.12(b)(3) [328-1] as to SAMUEL CARSON (3) denied motion for Bill of Particulars [327-1] as to VINCENT HILL (1), JEROME MARTIN (2), SAMUEL CARSON (3), WILLIAM KYLE SWEENEY (4), MAURICE PROCTOR (5), SEAN COATES (6), REGINALD DARNELL SWITZER (7), WILLIAM HILL (8), PAUL FRANKLIN (9), DONALD NICHOLS (10), ERIK JONES (11), RAYMOND WASHINGTON (12), CLIFTON EDWARDS (13) denied motion to strike all aliases from the indictment [330-1] as to SAMUEL CARSON (3) denied motion for Bill of Particulars [327-1] by defendantss, denied motion for discovery of statements of codefendants and co-conspirators [326-1] by SAMUEL CARSON Counsel to submit suggested jury questions by 11/1/00 for SAMUEL CARSON. Motions hearing continued to 9/27/00 at 10:00. Defendant committed/commitment issued. Reporter: Phyllis Merana (erd) Modified on 10/11/2000 (Entered: 10/10/2000) |
| 09/27/2000 | | MOTION HEARING before Judge Thomas P. Jackson as to WILLIAM KYLE SWEENEY : Denied without prejudice joint motion by Jerome Martin Jr., Samuel Carson, William Kyle Sweeney, Sean Coates to dismiss count(s) as to, Jerome Martin (2) count(s) 1s, 2s, 9s, 16s, 15s, 17s, 19s, 20s, 37s, 51s-66s, 67s-80s, Samuel Carson (3) count(s) 2s, 5s-6s, 7s-8s, 30s, 43s, 47s, 44s, 45s, 48s, 49s-50s, 51s-66s, William Kyle Sweeney (4) count(s) 2s, 22s, 35s, 36s, 48s-50s, 51s-66s, 21s, Sean Coates (6) count(s) 2s, 22s, 46s, 47s, 48s-50s, 51s-66s, 21s, to strike all racketeering and VCAR counts from the indictment 338 ; Governments motion to quash subpoena duces addresses to medical examiner's office; denied as moot as to Vincent Hill, Jerome Martin, Jr., Samuel Carson, William Kyle Sweeney, Maurice Proctor, Sean Coates, Reginald Darnell Switzer, William Hill, Paul Franklin, Donald Nichols, Erik Jones, Raymond Washington, Clifton Edwards 193 ; Governments; granting motion for an anonymous jury 289 ; denied motion to suppress identification testimony [344-1] as to WILLIAM KYLE SWEENEY (4), denied motion to suppress physical evidence [306-1] as to WILLIAM KYLE SWEENEY (4), denied motion to suppress custodial statement(s) [305-1] as to WILLIAM KYLE SWEENEY (4) denied without prejudice motion to dismiss count(s) as to WILLIAM KYLE SWEENEY (4) count(s) 48s-50s [307-1] as to WILLIAM KYLE SWEENEY (4), denied motion for pretrial identification and production of Jencks material [302-1] as to WILLIAM KYLE SWEENEY (4), denied without prejudice as moot motion to identify witnesses with juvenile adjudications [311-1] as to WILLIAM KYLE SWEENEY (4), denied without prejudice as moot motion pending juvenile proceedings [311-2] as to WILLIAM KYLE SWEENEY (4), denied without prejudice as moot motion to inspect juvenile files pursuant to Davis v. Alaska [311-3] as to WILLIAM KYLE SWEENEY (4) denied motion for an order directing the government to give notice of its intention to rely upon other crimes evidence regardless of whether the prior bad acts were also uncharged acts in futherance of the conspiracy [310-1] as to WILLIAM KYLE SWEENEY (4), denied motion for pretrial production of statements of persons who will not be called as witnesses at trial [308-1] as to WILLIAM KYLE SWEENEY (4), denied motion to disclose identities of each confidential informant regardless of whether they will be called at trial [303-1] as to WILLIAM KYLE SWEENEY (4) denied as moot motion for notice of government's intention to use residual hearsay exception under Rule 803(24) [309-1] as to WILLIAM KYLE SWEENEY (4), denied as moot motion for notice of government's intention to use residual hearsay exception under Rule 804(b)(5) [304-1] as to WILLIAM KYLE SWEENEY (4), denied motion for in camera review of Grand Jury testimony to determine the existence of a racketeering enterprise [301-1] as to WILLIAM KYLE SWEENEY (4), denied motion for pretrial hearing to determine the admissibility of testimony of each proposed expert to be introduced on behalf of the United States at trial [230-1] as to WILLIAM KYLE SWEENEY (4) granted motion regarding Robert Smith, denied in all other respects [340-2] as to WILLIAM KYLE SWEENEY (4), denied motion for pretrial hearing to determine the existence of a conspiracy [312-1] as to WILLIAM KYLE SWEENEY (4), denied motion to determine the admissibility of co-conspirators statements [312-2] as to WILLIAM KYLE SWEENEY (4) denied as moot motion to suppress identification testimony [378-1] as to WILLIAM KYLE SWEENEY (4) granted motion to change location of confinement pending trial. [296-1] as to WILLIAM KYLE SWEENEY (4) denied motion for order granting leave to serve subpoenas upon two Assistant United States Attorneys [291-1] as to WILLIAM KYLE SWEENEY (4), denied motion to compel their testimony at trial [291-2] as to WILLIAM KYLE SWEENEY (4) Counsel to submit suggested jury questions by 11/1/00 for WILLIAM KYLE SWEENEY. Motions hearing continued at 10:00 9/27/00. Defendant committed/commitment issued. Reporter: Phyllis Merana (erd) Modified on 10/11/2000 (Entered: 10/11/2000) |
| 09/27/2000 | | MOTION HEARING before Judge Thomas P. Jackson as to MAURICE PROCTOR : Governments motion to quash subpoena duces tecum address to medical examiner's office; denied as moot as to vincent Hill, Jerome Marin, Jr., Samuel Carson, William Kyle Sweeney, Maurice Proctor, Sean Coates, Reginald Darnell Switzer, William Hill, Paul Franklin, Donald Nichols, Erik Jones, Raymond Washington, Clifton Edwards 193 ; granted motion for an anonymous jury 289 as to Vincent Hill (1), Jerome Martin (2), Samuel Carson (3), William Kyle Sweeney (4), Maurice Proctor (5), Sean Coates (6), Reginald Darnell Switzer (7), William Hill (8), Paul Franklin (9), Donald Nichols (10), Erik Jones (11), Raymond Washington (12), Clifton Edwards (13); denied motion to compel discovery [413-1] as to MAURICE PROCTOR (5) Counsel to submit suggested jury questions by 11/1/00 for MAURICE PROCTOR. Motions hearing continued to 9/27/00 at 10:00. Defendant committed/commitment issued. Reporter: Phyllis Merana (erd) (Entered: 10/11/2000) |
| 09/27/2000 | | MOTION HEARING before Judge Thomas P. Jackson as to SEAN COATES : Motion (joint) filed by Jerome Martin Jr., Samuel Carson, William Jerome Martin, Sean Coates to dismiss counts denied without prejudice as to Jerome Martin Jr., count(s) 20s, 37s, 51s-66s, 67s-80s, Samuel Carson count(s) 2s, 5s-6s, 7s-8s, 30s, 43s, 47s, 44s, 48s, 49s-50s, 51s-66s, William Kyle Sweeney count(s) 2s, 22s, 35s, 36s, 48s-50s, 51s-66s, 21s, Sean Coates count(s) 2s, 22s, 46s, 47s, 48s-50s, |

| | | |
|---|---|---|
| | | 51s-66s, 21s, to strike all racketeering and VCAR counts from the indictment. Wil Governments motion to quash subpoena duces tecum address to medical examiner's office; denied as moot as to Vincent Hill, Jerome Martin, Jr., Samuel Carson, William Kyle Sweeney, Maurice Proctor, Sean Coates, Reginald darnell Switzer, William Hill, Paul Franklin, Donald Nichols, Erik Jones, Raymond Washington, Clifton Edwards 193 ; granted motion to admit out of Court statements made my murdered witnesses as to Robert Smith and Kevin Hart 314 as to Vincent Hill (1), Jerome Martin (2), Samuel Carson (3), William Kyle Sweeney (4), Maurice Proctor (5), Sean Coates (6), Erik Jones (11), Raymond Washington (12); granted motion for an anonymous jury 289 as to Vincent Hill (1), Jerome Martin (2), Samuel Carson (3), William Kyle Sweeney (4), Maurice Proctor (5), Sean Coates (6), Reginald Darnell Switzer (7), William Hill (8), Paul Franklin (9), Donald Nichols (10), Erik Jones (11), Raymond Washington (12), Clifton Edwards (13); denied motion for reconsideration of his motion for severance [366-1] as to SEAN COATES (6) Counsel to submit suggested jury questions by 11/1/00 for SEAN COATES. Motions hearing continued to 9/27/00 at 10:00. Defendant committed/commitment issued. Reporter: Phyllis Merana (erd) Modified on 10/12/2000 (Entered: 10/11/2000) |
| 09/28/2000 | 435 | ORDER by Judge Thomas P. Jackson as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, REGINALD DARNELL SWITZER, WILLIAM HILL, PAUL FRANKLIN, DONALD NICHOLS, ERIK JONES, RAYMOND WASHINGTON, CLIFTON EDWARDS : that proposed juror questionnaires and special instructions to the jury venire regarding the questionnaires are due by November 1, 2000. (N) (jdm) (zss). (Entered: 10/30/2000) |
| 09/28/2000 | 436 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. : granting motion for leave to join: motion for notice of government's intention to use residual hearsay exception under FRE (807) [325-1], motion for pretrial hearing to determine the existence of a conspiracy [312-1], motion to identify witnesses with juvenile adjudications [311-1], motion for an order directing the government to give notice of its intention to rely upon other crimes evidence regardless of whether the prior bad acts were also uncharged acts in futherance of the conspiracy [310-1], motion for pretrial production of statements of persons who will not be called as witnesses at trial [308-1], motion for notice of government's intention to use residual hearsay exception under Rule 804(b)(5) [304-1], motion to disclose identities of each confidential informant regardless of whether they will be called at trial [303-1], motion for pretrial identification and production of Jencks material [302-1], motion for in camera review of Grand Jury testimony to determine the existence of a racketeering enterprise [301-1], motion for a pre-trial hearing to determine the admissibility of video and audio tapes [300-1], motion to change location of confinement pending trial [296-1] [342-1], motion to dismiss count(s) as to SAMUEL CARSON (3) count(s) 5s-6s, 7s-8s [329-1], motion to compel disclosure of exculpatory evidence [329-2], motion additional sanctions due to violations of Brady V. Maryland [329-3], motion to strike all aliases from the indictment [330-1], motion to compel disclosure of evidence subject to suppression under Fed. R. Cim.P.12(b)(3) [328-1], motion for Bill of Particulars [327-1], motion for discovery of statements of codefendants and co-conspirators [326-1], motion for notice of government's intention to use residual hearsay exception under FRE (807) [325-1], motion for pretrial hearing to determine the existence of a conspiracy [312-1], motion to determine the admissibility of co-conspirators statements. [312-2], motion to identify witnesses with juvenile adjudications [311-1], motion pending juvenile proceedings [311-2], motion to inspect juvenile files pursuant to Davis v. Alaska [311-3], motion for an order directing the government to give notice of its intention to rely upon other crimes evidence regardless of whether the prior bad acts were also uncharged acts in futherance of the conspiracy [310-1], motion for notice of government's intention to use residual hearsay exception under Rule 803(24) [309-1], motion for pretrial production of statements of persons who will not be called as witnesses at trial [308-1], motion to dismiss count(s) as to WILLIAM KYLE SWEENEY (4) count(s) 48s-50s [307-1], motion to strike overt acts [307-2], motion Racketeering Act 70(a)-(g) of count two of the indictment [307-3], motion to strike all references to the triple murder in Temple Hills, Maryland [307-4], motion for notice of government's intention to use residual hearsay exception under Rule 804(b)(5) [304-1], motion to disclose identities of each confidential informant regardless of whether they will be called at trial [303-1], motion for pretrial identification and production of Jencks material [302-1], motion for in camera review of Grand Jury testimony to determine the existence of a racketeering enterprise [301-1], motion for a pre-trial hearing to determine the admissibility of video and audio tapes [300-1], motion to suppress physical evidence [306-1], motion request for an oral hearing [306-2], motion to suppress custodial statement(s) [305-1], motion request for evidentiary hearing; [305-2], motion to change location of confinement pending trial [296-1], motion to compel discovery [293-1] as to JEROME MARTIN (2) (N) (erd) (zss). (Entered: 10/30/2000) |
| 09/28/2000 | 451 | ORDER by Judge Thomas P. Jackson as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, REGINALD DARNELL SWITZER, WILLIAM HILL, PAUL FRANKLIN, DONALD NICHOLS, ERIK JONES, RAYMOND WASHINGTON, CLIFTON EDWARDS : denying motion for bill of particulars of unindicted crimes which the government intends to prove at trial [414-1] as to SAMUEL CARSON (3), denying motion to compel disclosure of exculpatory evidence [412-1] as to SAMUEL CARSON (3), denying motion to request for a pretrial hearing. [344-2] as to WILLIAM KYLE SWEENEY (4), denying motion to compel disclosure of exculpatory evidence [329-2] as to SAMUEL CARSON (3), denying motion to quash subpoena duces tecum issued to the Acting Chief of Human Resources at the U.S. Dept. of Agriculture [197-1] as to SAMUEL CARSON (3) (N) (aet) (llk). (Entered: 11/06/2000) |
| 09/29/2000 | 415 | Government's Submission Regarding KEVIN HART and ROBERT B. SMITH as to VINCENT HILL, JEROME MARTIN JR., SEAN COATES, WILLIAM KYLE SWEENEY, SAMUEL CARSON, MAURICE PROCTOR . (cas) (zss). (Entered: 10/02/2000) |
| 09/29/2000 | 420 | ORDER by Judge Thomas P. Jackson as to WILLIAM KYLE SWEENEY appointing Paul B. DeWolfe on 11/2/98 as CJA counsel for Death Penalty Proceedings. Voucher #: D 17522 Signed: 9/29/00 (xx) (zss). (Entered: 10/05/2000) |
| 10/01/2000 | 445 | SUPPLEMENTAL Submission Regarding Shooting of ROBERT SMITH at Hope Village; attachments (7) by USA to (cas) (zss). (Entered: 11/02/2000) |

| 10/03/2000 | 416 | SUPPLEMENTAL MEMORANDUM in support of it's motion for anonymous jury by USA. (cas) (zss). (Entered: 10/04/2000) |
|---|---|---|
| 10/04/2000 | 417 | ORDER by Judge Thomas P. Jackson as to SAMUEL CARSON appointing Alexandra Negin Christ as CJA counsel. Signed: 10/4/00 NPT 9/11/00 (erd) (zss). (Entered: 10/05/2000) |
| 10/04/2000 | 418 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. appointing Joanne Hepworth, order signed 2/9/99 & 2/16/99 as CJA counsel. Voucher No.: 0476689 Signed: 10/4/00 (erd) (zss). (Entered: 10/05/2000) |
| 10/04/2000 | 419 | ORDER by Judge Thomas P. Jackson as to MAURICE PROCTOR appointing Frederick Sullivan on 10/9/95 NPT 10/5/98 as CJA counsel. Voucher No.: 1012700 Signed: 10/4/00 (erd) (zss). (Entered: 10/05/2000) |
| 10/04/2000 | 421 | ORDER by Judge Thomas P. Jackson as to VINCENT HILL: that defendant Martin's request for specific items under his adopted third motion to compel discovery [#410] is denied and that Martin's specific requests under his adopted motion to disclose identities of each confidential information regardless of whether they will be called at trial [#409] is denied, the defndant Martin's oral motion for relief regarding the government's disclosure of his medical records to defense counsel is denied and that the government shall place defendant Martin's medical records under seal to prevent further disclosures and that counsel are subject to this sealing order. This ORDER is also docket in CR 99-348.(N) (cas) (Entered: 10/10/2000) |
| 10/10/2000 | 422 | MOTION filed by WILLIAM KYLE SWEENEY for reconsideration of motion for order authorizing defendant to compel the testimony of two Assistant United States Attorneys ; Exhibit (1). (jdm) (zss). (Entered: 10/10/2000) |
| 10/13/2000 | 423 | JOINT MOTION by WILLIAM KYLE SWEENEY for order authorizing receipt of motions hearing transcript (cas) (zss). (Entered: 10/16/2000) |
| 10/13/2000 | 424 | JOINT MOTION by WILLIAM KYLE SWEENEY for order authorizing receipt of daily copy of trial transcripts (cas) (zss). (Entered: 10/16/2000) |
| 10/16/2000 | 425 | RESPONSE by USA in opposition to motion for reconsideration of motion for order authorizing defendant to compel the testimony of two Assistant United States Attorneys [422-1] by WILLIAM KYLE SWEENEY. (cas) (Entered: 10/16/2000) |
| 10/16/2000 | 426 | ORDER by Judge Thomas P. Jackson as to WILLIAM KYLE SWEENEY: that each counsel for each defendant is authorized to receive a copy of September 26 and 27, 2000 Motions Hearing transcript. The transcript is to be produced in disk form, in paper form and multipage with index form. (N) (cas) (Entered: 10/18/2000) |
| 10/16/2000 | 427 | ORDER by Judge Thomas P. Jackson as to WILLIAM KYLE SWEENEY: that each counsel for each defendant is authorized to receive a daily copy of the trial transcript. The transcript is to be produced in disk from, in paper from and multipage with index from. (N) (cas) (Entered: 10/18/2000) |
| 10/18/2000 | 428 | Government's Submission Regarding Shooting of Robert Smith at Hope Village by USA as to VINCENT HILL . (cas) (Entered: 10/19/2000) |
| 10/18/2000 | 430 | NOTICE OF FILING by VINCENT HILL. (Attachment: Letter from defense counsel Christopher M. Davis to AUSA Peter R. Zeidenberg regarding results of examination and report of investigation). ). (cas) (zss). (Entered: 10/19/2000) |
| 10/23/2000 | 432 | ORDER by Judge Thomas P. Jackson as to SEAN COATES for Ex Parte request for expert and other services for Death Penalty Proceedings of Sean Coates, Signed: 10/23/00, Rate: $1,000 or $45.00 PH., estimate 20 HRS.. (erd) Modified on 10/27/2000 (Entered: 10/27/2000) |
| 10/23/2000 | 433 | ORDER by Judge Thomas P. Jackson as to WILLIAM KYLE SWEENEY for Ex Parte request for expert and other services for Death Penalty Proceedings of William Kyle Voucher #: D18753-14, per court order of 2/9/909 Signed: 10/23/00, Rate: $3768.48. (erd) Modified on 10/27/2000 (zss). (Entered: 10/27/2000) |
| 10/23/2000 | 434 | ORDER by Judge Thomas P. Jackson as to VINCENT HILL for expert services of Dale Vaughan Voucher #: 0143352, Signed: 10/23/00, Rate: $3484.50. (erd) (Entered: 10/27/2000) |
| 10/25/2000 | 431 | WRIT OF HABEAS CORPUS AD TESTIFICANDUM ordered by Judge Thomas P. Jackson and issued to Warden, Northeast Ohio Correctional, 2240 Hubbard Road, Youngstown, OH 44505 for production of KELVIN MCGOWAN to testify on 11/18/00, as to VINCENT HILL . (cas) (zss). (Entered: 10/26/2000) |
| 10/25/2000 | 437 | SUPPLEMENTAL MEMORANDUM by USA as to VINCENT HILL, JEROME MARTIN, SEAN COATES, WILLIAM SWEENEY, SAM CARSON and MAURICE PROCTOR. (cas) (zss). (Entered: 10/31/2000) |
| 10/25/2000 | 441 | ORDER by Judge Thomas P. Jackson as to SEAN COATES appointing Frederick Jones as CJA counsel for Death Penalty Proceedings. Signed: 10/25/00 (erd) (Entered: 11/01/2000) |
| 10/25/2000 | 442 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. for expert services of Dale Vaughan, Signed: 10/25/00, Rate: $45.00 PH.. (erd) (zss). (Entered: 11/01/2000) |
| 10/26/2000 | 440 | ORDER by Judge Thomas P. Jackson as to WILLIAM KYLE SWEENEY appointing Steven Kiersh as CJA counsel for Death Penalty Proceedings. Voucher #: 000620000002 Signed: 10/26/00 (erd) (zss). (Entered: 11/01/2000) |
| 10/27/2000 | 438 | REPLY by WILLIAM KYLE SWEENEY to the government's opposition to WILLIAM SWEENEY'S motion for reconsideration of motion for order authorizing defendant to compel the testimony of two assistant United States Attorney's [425-1] by USA (cas) (zss). (Entered: 10/31/2000) |

| 10/31/2000 | 439 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. for expert services of Carroll V. Crumbaugh Voucher #: 0617771, Signed: 10/31/00, Rate: $3755.00. (erd) (zss). (Entered: 11/01/2000) |
|---|---|---|
| 10/31/2000 | 485 | ORDER by Judge Thomas P. Jackson as to MAURICE PROCTOR for expert services of Litigation Support Services Voucher #: 927000007-03, Signed: 10/31/00 NPT 6/10/00, Rate: $2,741.80. (erd) (zss). (Entered: 11/29/2000) |
| 11/01/2000 | 443 | ORDER by Judge Thomas P. Jackson as to WILLIAM KYLE SWEENEY authorizing transcript of proceeding held on March 22-23,30, May 20, 24-25, June 1, 1999. Signed: 11/1/00, Daily not approved. Reporter: Phyllis Merna. (erd) (Entered: 11/01/2000) |
| 11/01/2000 | 444 | ORDER by Judge Thomas P. Jackson as to WILLIAM KYLE SWEENEY authorizing transcript of proceeding held on Sept. 26-27, 2000. Signed: 11/1/00, Daily not approved. Reporter: Phyllis Merana. (erd) (Entered: 11/01/2000) |
| 11/01/2000 | 446 | JURY INSTRUCTIONS by USA as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, GARY PRICE. (cas) (zjpb). (Entered: 11/02/2000) |
| 11/01/2000 | 447 | PROPOSED CONFIDENTIAL JUROR QUESTIONNAIRE by VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, GARY PRICE. (cas) (zss). (Entered: 11/02/2000) |
| 11/01/2000 | 448 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES for date of 9/26/00. Reporter: Phyllis Merana (cas) (zss). (Entered: 11/02/2000) |
| 11/01/2000 | 449 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES for date of 9/27/00. Reporter: Phyllis Merana (cas) (Entered: 11/02/2000) |
| 11/01/2000 | 453 | ORDER by Judge Thomas P. Jackson as to RAYMOND WASHINGTON appointing John Carney as CJA counsel. Signed: 11/1/00 (erd) (Entered: 11/08/2000) |
| 11/02/2000 | 450 | MOTION filed by WILLIAM KYLE SWEENEY to admit into evidence the Maryland grand jury testimony of two unavailable witnesses who were introduced by the state's attorney for Prince George's County ; Exhibits (5) (cas) (llk). (Entered: 11/03/2000) |
| 11/03/2000 | 455 | MOTION filed by SAMUEL CARSON for leave to join in motion for reconsideration of motion for order authorizing defendant to compel the testimony of two Assistant United States Attorneys [422-1] (cas) (zss). (Entered: 11/08/2000) |
| 11/03/2000 | 470 | ATTORNEY APPEARANCE for SAMUEL CARSON by Lexi Negin Christ. (erd) (zss). (Entered: 11/21/2000) |
| 11/06/2000 | 452 | MOTION filed by SAMUEL CARSON for leave to join in motion to admit into evidence the Maryland grand jury testimony of two unavailable witnesses who were introduced by the state's attorney for Prince George's County [450-1] (cas) (zss). (Entered: 11/07/2000) |
| 11/07/2000 | 454 | MOTION filed by MAURICE PROCTOR for continuance of his trial from the currently scheduled date (cas) (zss). (Entered: 11/08/2000) |
| 11/07/2000 | 494 | ORDER by Judge Thomas P. Jackson as to SAMUEL CARSON : granting motion for leave to join in motion for order that United States Marshall Service provide suitable housing for defendant within 30 mile radius of District Court during trial [461-1], motion for modification of conditions of detention [461-2] [475-1] as to SAMUEL CARSON (3) (N) (jdm) (zss). (Entered: 12/08/2000) |
| 11/08/2000 | 456 | RESPONSE by USA in opposition to motion for continuance of his trial from the currently scheduled date [454-1] by MAURICE PROCTOR; Exhibits (8). (jdm) (zss). (Entered: 11/09/2000) |
| 11/08/2000 | 457 | MOTION filed by VINCENT HILL to compel production of dead alibi witness grand jury transcript , and also to admit it into evidence at trial ; Exhibits (3) (jdm) (llk). (Entered: 11/13/2000) |
| 11/08/2000 | 458 | SUPPLEMENTAL RESPONSE by VINCENT HILL in opposition to USA motion to admit out of Court statement made by murdered witness. (jdm) (zss). (Entered: 11/13/2000) |
| 11/08/2000 | | STATUS HEARING before Judge Thomas P. Jackson as to RAYMOND WASHINGTON : Defendant failed to appear. Sentence set for 9:30 2/2/01 for RAYMOND WASHINGTON. Reporter: Phyllis Merana (erd) (Entered: 10/29/2001) |
| 11/08/2000 | | SCHEDULING NOTICE as to RAYMOND WASHINGTON : Status hearing set for 9:30 2/2/01 for RAYMOND WASHINGTON. before Judge Thomas P. Jackson. (erd) (Entered: 10/29/2001) |
| 11/09/2000 | 459 | REPLY by MAURICE PROCTOR to response in opposition to [456-1] by USA (jdm) (zss). (Entered: 11/13/2000) |
| 11/13/2000 | 497 | LETTER filed by MAURICE PROCTOR regarding new counsel. FIAT by Judge Thomas P. Jackson . (cas) (zss). (Entered: 12/12/2000) |
| 11/14/2000 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES : Trial set for 10:00 11/15/00 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 11/14/2000) |

| | | |
|---|---|---|
| 11/14/2000 | 460 | PROPOSED ADDITIONAL VOIR DIRE by USA as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, REGINALD DARNELL SWITZER, WILLIAM HILL, PAUL FRANKLIN, DONALD NICHOLS, ERIK JONES, RAYMOND WASHINGTON, CLIFTON EDWARDS (jdm) (zss). (Entered: 11/15/2000) |
| 11/14/2000 | 462 | ORDER by Judge Thomas P. Jackson as to WILLIAM KYLE SWEENEY authorizing transcript of proceeding held on 6/8/00. Signed: 11/14/00. Reporter: Phyllis Merana. (erd) (Entered: 11/17/2000) |
| 11/14/2000 | 463 | ORDER by Judge Thomas P. Jackson as to SAMUEL CARSON for Ex Parte request for expert and other services for Death Penalty Proceedings of SAMUEL CARSON Voucher #: D-21433, Signed: 11/14/00, Rate: $4,373.34. (erd) (zss). (Entered: 11/17/2000) |
| 11/14/2000 | 465 | ORDER by Judge Thomas P. Jackson as to VINCENT HILL for expert services of Shawn Allen Voucher #: 927000005-04, Signed: 11/14/00, Rate: $3147.50. (erd) (Entered: 11/17/2000) |
| 11/14/2000 | 466 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. for expert services of Charles Roach Voucher #: 0143338, Signed: 11/14/00, Rate: $2,980.20. (erd) (zss). (Entered: 11/17/2000) |
| 11/14/2000 | 467 | ORDER by Judge Thomas P. Jackson as to SAMUEL CARSON for Ex Parte request for expert and other services for Death Penalty Proceedings of SAMUEL CARSON Voucher #: D-21433, Signed: 11/14/00, Rate: $1,394.01. (erd) (zss). (Entered: 11/17/2000) |
| 11/15/2000 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES : Trial set for 10:00 11/20/00 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 11/15/2000) |
| 11/15/2000 | 461 | MOTION filed by VINCENT HILL for order that United States Marshall Service provide suitable housing for defendant within 30 mile radius of District Court during trial , and for modification of conditions of detention (jdm) (zss). (Entered: 11/16/2000) |
| 11/15/2000 | | VOIR DIRE begun as to, VINCENT HILL (1) count(s) 1s, 2s, 3s, 22s, 31s, 33s, 32s, 34s, 38s, 51s-66s, 67s-80s, 81s-98s, 99s-101s, JEROME MARTIN (2) count(s) 1s, 2s, 9s, 17s, 20s, 37s, 51s-66s, 67s-80s, 81s-98s, 99s-101s, SAMUEL CARSON (3) count(s) 1s, 2s, 5s-6s, 7s-8s, 23s, 29s, 30s, 42s, 46s, 43s, 47s, 44s, 45s, 48s, 49s-50s, 51s-66s, 67s-80s, WILLIAM KYLE SWEENEY (4) count(s) 1s, 2s, 22s, 35s, 36s, 48s-50s, 51s-66s, 67s-80s, 21s, MAURICE PROCTOR (5) count(s) 1s, 2s, 20s, 22s, 28s, 27s, 51s-66s, 67s-80s, SEAN COATES (6) count(s) 1s, 2s, 22s, 46s, 47s, 48s-50s, 51s-66s, 67s-80s, 21s. Defendants Vincent Hill, Jerome Martin, Samuel Carson and William Kyle Sweeney appearance waived during jury filling out questionnaire. Defendants Maurice Proctor and Sean Coates elect to be present during jury filling out questionnaire. (erd) Modified on 01/29/2001 (Entered: 01/10/2001) |
| 11/15/2000 | | STATUS HEARING before Judge Thomas P. Jackson as to VINCENT HILL, JEROME MARTIN JR., WILLIAM KYLE SWEENEY, MAURICE PROCTOR : Motion hearing set for 3:00 11/17/00 for VINCENT HILL, for JEROME MARTIN JR., for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR. Defendants committed/commitment issued. Reporter: Phyllis Merana (erd) (Entered: 01/29/2001) |
| 11/16/2000 | 468 | SUPPLEMENT TO MOTION filed by VINCENT HILL for order that United States Marshal Service provide suitable housing for defendant within 30 mile radius of District of Columbia , and for modification of conditions of detention (cas) (zss). (Entered: 11/18/2000) |
| 11/16/2000 | 469 | RESPONSE by USA in opposition to motion for order that United States Marshall Service provide suitable housing for defendant within 30 mile radius of District Court during trial [461-1] by HILL, MARTIN, and PROCTOR'S motion for modification of conditions of detention [461-2] by HILL, MARTIN, and PROCTOR'S; attachments (1) (cas) (zss). (Entered: 11/18/2000) |
| 11/16/2000 | 474 | ADDITIONAL REQUESTED JURY VOIR DIRE QUESTION by SAMUEL CARSON (cas) (zss). (Entered: 11/27/2000) |
| 11/16/2000 | 475 | MOTION filed by SAMUEL CARSON for leave to join in motion for order that United States Marshall Service provide suitable housing for defendant within 30 mile radius of District Court during trial [461-1], motion for modification of conditions of detention [461-2] (cas) (zss). (Entered: 11/27/2000) |
| 11/16/2000 | 478 | MOTION filed by JEROME MARTIN JR. for leave to join in codefendant's Hill's motion for order that United States Marshall Service provide suitable housing for defendant within 30 mile radius of District Court during trial [461-1] (cas) (zss). (Entered: 11/28/2000) |
| 11/16/2000 | 481 | RESPONSE by USA in opposition to motion to admit into evidence the Maryland grand jury testimony of two unavailable witnesses who were introduced by the state's attorney for Prince George's County [450-1] by WILLIAM KYLE SWEENEY . (cas) (zss). (Entered: 11/28/2000) |
| 11/16/2000 | 488 | ORDER by Judge Thomas P. Jackson as to VINCENT HILL : granting motions of defendants CARSON and PROCTOR to adopt and join HILL'S motion to provide suitable housing for defendant within 30 mile of District of Columbia [468-1] by VINCENT HILL (N) (cas) (zss). (Entered: 11/29/2000) |
| 11/17/2000 | 464 | ORDER by Judge Thomas P. Jackson as to SAMUEL CARSON for Ex Parte request for expert and other services for Death Penalty Proceedings of SAMUEL CARSON Voucher #: D-21433, Signed: 11/14/00, Rate: $4,757.01. (erd) (zss). (Entered: 11/17/2000) |

| | | |
|---|---|---|
| 11/17/2000 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES : Trial set for 10:00 11/27/00 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 11/17/2000) |
| 11/17/2000 | 471 | ORDER by Judge Thomas P. Jackson as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES: denying motion for order that United States Marshal Service provide suitable housing for defendant within 30 mile radius of District of Columbia [468-1] as to VINCENT HILL (1), denying motion modification of conditions of detention [468-2] as to VINCENT HILL (1) (N) (hsj) (zss). (Entered: 11/22/2000) |
| 11/17/2000 | 472 | NOTICE OF APPEAL filed by VINCENT HILL from order [471-1] filed on: 11/17/00 and entered on: 11/22/00. Appeal references VINCENT HILL (1) count(s) 1s, 2s, 3s, 22s, 31s, 33s, 32s, 34s, 38s, 51s-66s, 67s-80s, 81s-98s, 99s-101s. Counsel and defendant(s) notified. Docketing statement: not received. NO FEE: CJA (hsj) (zss). (Entered: 11/22/2000) |
| 11/17/2000 | 476 | JOINT MOTION by SAMUEL CARSON, MAURICE PROCTOR in limine to exclude items seized during the arrest of April 7, 1992 (cas) (zss). (Entered: 11/28/2000) |
| 11/17/2000 | 477 | MOTION filed by SEAN COATES to adopt and join motion by defendant's HILL, PROCTOR, and MARTIN for an order l that United States Marshall Service provide suitable housing for defendant within 30 mile radius of District Court during trial [461-1] (cas) (zss). (Entered: 11/28/2000) |
| 11/17/2000 | 479 | MOTION filed by MAURICE PROCTOR for leave to join in motion for order that United States Marshall Service provide suitable housing for defendant within 30 mile radius of District Court during trial [461-1] (cas) (zss). (Entered: 11/28/2000) |
| 11/17/2000 | 482 | ORDER by Judge Thomas P. Jackson as to SEAN COATES : granting motionto adopt and join motion by defendant's HILL, PROCTOR, and MARTIN for an order l that United States Marshall Service provide suitable housing for defendant within 30 mile radius of District Court during trial [461-1] [477-1] by SEAN COATES (N) (cas) (zss). (Entered: 11/28/2000) |
| 11/17/2000 | 483 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. :granting motion for leave to join in codefendant's Hill's motion for order that United States Marshall Service provide suitable housing for defendant within 30 mile radius of District Court during trial [461-1] [478-1] by JEROME MARTIN JR. (N) (cas) (zss). (Entered: 11/28/2000) |
| 11/17/2000 | 487 | DUPLICATE ORDER DOCKETED AS NUMBER (471) (cas) Modified on 12/07/2000 (zss). (Entered: 11/29/2000) |
| 11/17/2000 | 489 | DUPLICATE DOCUMENT FILED DOCEKTED AS NUMBER (472) (erd) Modified on 12/07/2000 (zss). (Entered: 11/30/2000) |
| 11/17/2000 | 491 | SUPPLEMENTAL Pleading in opposition to the motion to admit out of Court statements made by murdered witnesses. [314-1] by USA . (cas) (zss). (Entered: 12/04/2000) |
| 11/17/2000 | | MOTION HEARING before Judge Thomas P. Jackson as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES : Defendants SAMUEL CARSON and SEAN COATES appearance waived for this motion hearing. Heard and denied motion for order that United States Marshall Service provide suitable housing for defendant within 30 mile radius of District Court during trial and joined by defendants JEROME HILL, SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR and SEAN COATES [461-1] as to VINCENT HILL, JEROME MARTIN, WILLIAM KYLE SWEENEY and MAURICE PROCTOR. Defendants committed/commitment issued. Reporter: Beverly Byrne (erd) (Entered: 01/30/2001) |
| 11/20/2000 | 480 | ORDER by Judge Thomas P. Jackson as to SEAN COATES : granting motion nunc pro tunc to 11/17/00 to adopt and join motion by defendant's HILL, PROCTOR, and MARTIN for an order l that United States Marshall Service provide suitable housing for defendant within 30 mile radius of District Court during trial [461-1] [477-1] by SEAN COATES (N) (cas) (zss). (Entered: 11/28/2000) |
| 11/20/2000 | 484 | ORDER by Judge Thomas P. Jackson as to VINCENT HILL for expert services of Clicks Professional Copy Service, Signed: 11/20/00, Rate: Approval of Services already obtained. (erd) (Entered: 11/29/2000) |
| 11/20/2000 | 486 | ORDER by Judge Thomas P. Jackson as to WILLIAM KYLE SWEENEY authorizing transcript of proceeding held on 10/7/98, 10/18/98 Case No. F5485-96. Signed: 11/20/00. Reporter: Lisa Bankins. (erd) (Entered: 11/29/2000) |
| 11/21/2000 | 492 | NOTICE OF APPEAL filed by SAMUEL CARSON from order [471-1] filed on: 11/17/00 denying adopted motion for order that the U.S. Marshal Service provide suitable housing for defendant with 30 mile radius and entered on: 11/29/00. Appeal references SAMUEL CARSON. Counsel and defendant(s) notified. Docketing statement: not received. NO FEE: CJA (erd) (zss). (Entered: 12/06/2000) |
| 11/22/2000 | 473 | TRANSMITTED PRELIMINARY RECORD on appeal [472-1] by VINCENT HILL to U.S. Court of Appeals and Counsel, as to VINCENT HILL. Docketing Statement not received. (hsj) (zss). (Entered: 11/22/2000) |
| 11/27/2000 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES : Trial set for 10:00 11/28/00 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 11/27/2000) |

| | | |
|---|---|---|
| 11/27/2000 | | VOIR DIRE before Judge Thomas P. Jackson as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES : resumed and continued to 11/28/00 at 10:00. Defendants committed/commitment issued. Reporter: Phyllis Merana (erd) (Entered: 01/30/2001) |
| 11/28/2000 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES : Trial set for 10:00 11/29/00 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 11/28/2000) |
| 11/28/2000 | | VOIR DIRE before Judge Thomas P. Jackson as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES : resumed and continued to 11/29/00 at 10:00. Defendants committed/commitment issued. Reporter: Phyllis Merana a.m., Beverly Byrne p.m. (erd) (Entered: 01/30/2001) |
| 11/29/2000 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES : Trial set for 10:00 11/30/00 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 11/29/2000) |
| 11/29/2000 | 505 | ORDER by Judge Thomas P. Jackson as to SEAN COATES for Ex Parte request for expert and other services for Death Penalty Proceedings of Sean Coates Voucher #: D018719, Signed: 11/29/00, Rate: $2866.42. (erd) (zss). (Entered: 12/20/2000) |
| 11/29/2000 | | VOIR DIRE before Judge Thomas P. Jackson as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES : resumed and continued to 11/30/00 at 10:00. Defendants committed/commitment issued. Reporter: Phyllis Merana a.m., Beverly Byrne p.m. (erd) (Entered: 01/30/2001) |
| 11/30/2000 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES : Trial set for 10:00 12/4/00 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 11/30/2000) |
| 11/30/2000 | 490 | TRANSMITTED PRELIMINARY RECORD on appeal [489-1] by VINCENT HILL to U.S. Court of Appeals and Counsel, as to VINCENT HILL. Docketing Statement not received. (erd) (zss). (Entered: 11/30/2000) |
| 12/05/2000 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES : Trial set for 10:00 12/6/00 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 12/05/2000) |
| 12/06/2000 | 493 | TRANSMITTED PRELIMINARY RECORD on appeal [492-1] by SAMUEL CARSON to U.S. Court of Appeals and Counsel, as to SAMUEL CARSON. Docketing Statement not received. (erd) (zss). (Entered: 12/06/2000) |
| 12/06/2000 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES : Trial set for 10:00 12/11/00 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 12/06/2000) |
| 12/06/2000 | 495 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. for expert services of Carrikk V, Crynbaugh, Signed: 12/6/00, Rate: $2,340.00. (erd) (zss). (Entered: 12/12/2000) |
| 12/06/2000 | 496 | ORDER by Judge Thomas P. Jackson as to WILLIAM KYLE SWEENEY appointing Steven Kiersh as CJA counsel for Death Penalty Proceedings. Voucher #: 000620000002 Signed: 12/6/00 (erd) (zss). (Entered: 12/12/2000) |
| 12/11/2000 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES : Trial set for 10:00 12/12/00 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 12/11/2000) |
| 12/11/2000 | 499 | WRIT OF HABEAS CORPUS AD TESTIFICANDUM ordered by Judge Thomas P. Jackson and issued to Warden, Greenville Correctional, 901 Corrections Way, Jarrett, Virginia 23870, for production of David L. Chappell, (Federal Reg. No. 277396 and DOB: 12/6/67) to testify on 12/29/00, as to VINCENT HILL, et al. (hsj) (zss). (Entered: 12/14/2000) |
| 12/11/2000 | 500 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. appointing Joanne Hepworth as CJA counsel. Voucher No.: 0476689 Signed: 12/11/00 (erd) (zss). (Entered: 12/14/2000) |
| 12/11/2000 | | VOIR DIRE before Judge Thomas P. Jackson as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES : resumed and continued to 12/12/00 at 10:00. Defendants committed/commitment issued. Reporter: Phyllis Merana a.m., Beverly Byrne p.m. (erd) (Entered: 01/30/2001) |
| 12/12/2000 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES : Trial set for 10:00 12/13/00 for VINCENT HILL, for JEROME |

| | | |
|---|---|---|
| | | MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 12/12/2000) |
| 12/12/2000 | 498 | MOTION filed by SAMUEL CARSON, WILLIAM KYLE SWEENEY to adjust schedule in order to accommodate a monthly haircut at Loudoun County Detention Center (jdm) (zss). (Entered: 12/13/2000) |
| 12/13/2000 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES : Trial set for 10:00 1/4/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 12/13/2000) |
| 12/13/2000 | | VOIRD DIRE resumed and completed JURY SELECTION before Judge Thomas P. Jackson as to, VINCENT HILL (1) count(s) 1s, 2s, 3s, 22s, 31s, 33s, 32s, 34s, 38s, 51s-66s, 67s-80s, 81s-98s, 99s-101s, JEROME MARTIN (2) count(s) 1s, 2s, 9s, 17s, 20s, 37s, 51s-66s, 67s-80s, 81s-98s, 99s-101s, SAMUEL CARSON (3) count(s) 1s, 2s, 5s-6s, 7s-8s, 23s, 29s, 30s, 42s, 46s, 43s, 47s, 44s, 45s, 48s, 49s-50s, 51s-66s, 67s-80s, WILLIAM KYLE SWEENEY (4) count(s) 1s, 2s, 22s, 35s, 36s, 48s-50s, 51s-66s, 67s-80s, 21s, MAURICE PROCTOR (5) count(s) 1s, 2s, 20s, 22s, 28s, 27s, 51s-66s, 67s-80s, SEAN COATES (6) count(s) 1s, 2s, 22s, 46s, 47s, 48s-50s, 51s-66s, 67s-80s, 21s : Jury selection begun and continued to 10:00 1/4/01. Defendants committed/commitment issued. reporter Phyllis Merana a.m., Beverly Byrne p.m. (erd) (Entered: 01/30/2001) |
| 12/14/2000 | 501 | ORDER by Judge Thomas P. Jackson as to SEAN COATES appointing Frederick Jones as CJA counsel for Death Penalty Proceedings. Signed: 12/14/00 (erd) (Entered: 12/14/2000) |
| 12/14/2000 | 502 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. for expert services of Carroll V. Crumbaugh Voucher #: 0617771, Signed: 12/14/00, Rate: $285.00. (erd) (zss). (Entered: 12/14/2000) |
| 12/14/2000 | 503 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. for expert services of Dale Vaughan, Signed: 12/14/00, Rate: $1,619.25. (erd) (Entered: 12/14/2000) |
| 12/14/2000 | 504 | ORDER by Judge Thomas P. Jackson as to SAMUEL CARSON for Ex Parte request for expert and other services for Death Penalty Proceedings of Samuel Carson Voucher #: D-21433, Signed: 12/14/00, Rate: $6,262.48. (erd) (zss). (Entered: 12/14/2000) |
| 12/14/2000 | 506 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES for date of 6/8/00. Reporter: Phyllis Merana, 6816 U.S. Courthouse 3rd & Constitution Ave, N.W. (cas) (zss). (Entered: 12/21/2000) |
| 12/22/2000 | 512 | USCA # 00-3128 assigned for appeal [492-1] by SAMUEL CARSON (erd) (zss). (Entered: 01/10/2001) |
| 12/22/2000 | 513 | USCA # 00-3118 assigned for appeal [472-1] by VINCENT HILL (erd) (zss). (Entered: 01/10/2001) |
| 01/02/2001 | 507 | REPLY by WILLIAM KYLE SWEENEY to the government's memorandum in opposition to defendant SWEENEY'S motion for admission of grand jury testimony of unavailable witnesses [481-1] by USA (cas) (llk). (Entered: 01/03/2001) |
| 01/02/2001 | 508 | MEMORANDUM by WILLIAM KYLE SWEENEY in support of petition for writs of habeas corpus ad testificandum. (cas) (zss). (Entered: 01/03/2001) |
| 01/03/2001 | 509 | REPLY by VINCENT HILL to government opposition to admission of MICHEAL JENIFER'S grand jury testimony; exhibits (2) (cas) (llk). (Entered: 01/04/2001) |
| 01/03/2001 | 510 | MOTION filed by JEROME MARTIN JR. in limine (hsj) (zss). (Entered: 01/05/2001) |
| 01/04/2001 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES : Trial set for 10:00 1/8/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 01/04/2001) |
| 01/04/2001 | 517 | RETYPED INDICTMENT filed for VINCENT HILL (1): Former count 1s is now count 1rs. Former count 2s is now count 2rs. Former count 3s is now count 3rs. Former count 22s is now count 12rs. Former count 31s is now count 18rs. Former count 32s is now count 19rs. Former count 33s is now count 20rs. Former count 34s is now count 21rs. Former count 38s is now count 26rs. Former count 51s is now count 35rs. Former count 53s is now count 36rs. Former count 54s is now count 37rs. Former count 55s is now count 38rs. Former count 56s is now count 39rs. Former count 57s is now count 40rs. Former count 58s is now count 41rs. Former count 61s is now count 42rs. Former count 62s is now count 43rs. Former count 63s is now count 44rs. Former count 64s is now count 45rs. Former count 65s is now count 46rs. Former count 66s is now count 47rs. Former count 67s is now count 48rs. Former count 68s is now count 49rs. Former count 71s is now count 50rs. Former count 72s is now count 51rs. Former count 73s is now count 52rs. Former count 74s is now count 53rs. Former count 75s is now count 54rs. Former count 76s is now count 55rs. Former count 78s is now count 56rs. Former count 79s is now count 57rs. Former count 80s is now count 58rs. Former count 81s is now count 59rs. Former count 82s is now count 60rs. Former count 83s is now count 61rs. Former count 84s is now count 62rs. Former count 85s is now count 63rs. Former count 86s is now count 64rs. Former count 87s is now count 65rs. Former count 88s is now count 66rs. Former count 89s is now count 67rs. Former count 90s is now count 68rs. Former count 91s is now count 69rs. Former count 92s is now count 70rs. Former count 93s is now count 71rs. Former count 94s is now count 72rs. Former count 95s is now count 73rs. Former count 96s is now count 74rs. Former count 97s is now count 75rs. Former count 99s is now count 76rs. Former count 101s is now count 77rs. JEROME MARTIN (2): Former count 1s is now count 1rs. Former count 2s is now count 2rs. Former count 9s is now count 8rs. Former count 17s is now count 9rs. Former count 20s is now count 10rs. Former count 37s is now count 24rs. Former count 51s is now count 35rs. |

| | | |
|---|---|---|
| | | Former count 53s is now count 36rs. Former count 54s is now count 37rs. Former count 55s is now count 38rs. Former count 56s is now count 39rs. Former count 57s is now count 40rs. Former count 58s is now count 41rs. Former count 61s is now count 42rs. Former count 62s is now count 43rs. Former count 63s is now count 44rs. Former count 64s is now count 45rs. Former count 65s is now count 46rs. Former count 66s is now count 47rs. Former count 67s is now count 48rs. Former count 68s is now count 49rs. Former count 71s is now count 50rs. Former count 72s is now count 51rs. Former count 73s is now count 52rs. Former count 74s is now count 53rs. Former count 75s is now count 54rs. Former count 76s is now count 55rs. Former count 78s is now count 56rs. Former count 79s is now count 57rs. Former count 80s is now count 58rs. Former count 81s is now count 59rs. Former count 82s is now count 60rs. Former count 83s is now count 61rs. Former count 84s is now count 62rs. Former count 85s is now count 63rs. Former count 86s is now count 64rs. Former count 87s is now count 65rs. Former count 88s is now count 66rs. Former count 89s is now count 67rs. Former count 90s is now count 68rs. Former count 91s is now count 69rs. Former count 92s is now count 70rs. Former count 93s is now count 71rs. Former count 94s is now count 72rs. Former count 95s is now count 73rs. Former count 96s is now count 74rs. Former count 97s is now count 75rs. Former count 99s is now count 76rs. Former count 101s is now count 77rs. . (erd) (zjpb). (Additional attachment(s) added on 6/4/2024: # 1 Attachment) (zss). (Entered: 01/30/2001) |
| 01/04/2001 | 517 | RETYPED INDICTMENT filed for SAMUEL CARSON (3): Former count 1s is now count 1rs. Former count 2s is now count 2rs. Former count 5s is now count 4rs. Former count 6s is now count 5rs. Former count 7s is now count 6rs. Former count 8s is now count 7rs. Former count 23s is now count 13rs. Former count 29s is now count 16rs. Former count 30s is now count 17rs. Former count 42s is now count 26rs. Former count 43s is now count 27rs. Former count 44s is now count 28rs. Former count 45s is now count 29rs. Former count 46s is now count 30rs. Former count 47s is now count 31rs. Former count 48s is now count 32rs. Former count 49s is now count 33rs. Former count 50s is now count 34rs. Former count 51s is now count 35rs. Former count 53s is now count 36rs. Former count 54s is now count 37rs. Former count 55s is now count 38rs. Former count 56s is now count 39rs. Former count 57s is now count 40rs. Former count 58s is now count 41rs. Former count 61s is now count 42rs. Former count 62s is now count 43rs. Former count 63s is now count 44rs. Former count 64s is now count 45rs. Former count 65s is now count 46rs. Former count 66s is now count 47rs. Former count 67s is now count 48rs. Former count 68s is now count 49rs. Former count 71s is now count 50rs. Former count 72s is now count 51rs. Former count 73s is now count 52rs. Former count 74s is now count 53rs. Former count 75s is now count 54rs. Former count 76s is now count 55rs. Former count 78s is now count 56rs. Former count 79s is now count 57rs. Former count 80s is now count 58rs. WILLIAM KYLE SWEENEY (4): Former count 1s is now count 1rs. Former count 2s is now count 2rs. Former count 21s is now count 11rs. Former count 22s is now count 12rs. Former count 35s is now count 22rs. Former count 36s is now count 23rs. Former count 48s is now count 32rs. Former count 49s is now count 33rs. Former count 50s is now count 34rs. Former count 51s is now count 35rs. Former count 53s is now count 36rs. Former count 54s is now count 37rs. Former count 55s is now count 38rs. Former count 56s is now count 39rs. Former count 57s is now count 40rs. Former count 58s is now count 41rs. Former count 61s is now count 42rs. Former count 62s is now count 43rs. Former count 63s is now count 44rs. Former count 64s is now count 45rs. Former count 65s is now count 46rs. Former count 66s is now count 47rs. Former count 67s is now count 48rs. Former count 68s is now count 49rs. Former count 71s is now count 50rs. Former count 72s is now count 51rs. Former count 73s is now count 52rs. Former count 74s is now count 53rs. Former count 75s is now count 54rs. Former count 76s is now count 55rs. Former count 78s is now count 56rs. Former count 79s is now count 57rs. Former count 80s is now count 58rs. MAURICE PROCTOR (5): Former count 1s is now count 1rs. Former count 2s is now count 2rs. Former count 20s is now count 10rs. Former count 22s is now count 12rs. Former count 27s is now count 14rs. Former count 28s is now count 15rs. Former count 51s is now count 35rs. Former count 53s is now count 36rs. Former count 54s is now count 37rs. Former count 55s is now count 38rs. Former count 56s is now count 39rs. Former count 57s is now count 40rs. Former count 58s is now count 41rs. Former count 61s is now count 42rs. Former count 62s is now count 43rs. Former count 63s is now count 44rs. Former count 64s is now count 45rs. Former count 65s is now count 46rs. Former count 66s is now count 47rs. Former count 67s is now count 48rs. Former count 68s is now count 49rs. Former count 71s is now count 50rs. Former count 72s is now count 51rs. Former count 73s is now count 52rs. Former count 74s is now count 53rs. Former count 75s is now count 54rs. Former count 76s is now count 55rs. Former count 78s is now count 56rs. Former count 79s is now count 57rs. Former count 80s is now count 58rs. SEAN COATES (6): Former count 1s is now count 1rs. Former count 2s is now count 2rs. Former count 21s is now count 11rs. Former count 22s is now count 12rs. Former count 46s is now count 30rs. Former count 47s is now count 31rs. Former count 48s is now count 32rs. Former count 49s is now count 33rs. Former count 50s is now count 34rs. Former count 51s is now count 35rs. Former count 53s is now count 36rs. Former count 54s is now count 37rs. Former count 55s is now count 38rs. Former count 56s is now count 39rs. Former count 57s is now count 40rs. Former count 58s is now count 41rs. Former count 61s is now count 42rs. Former count 62s is now count 43rs. Former count 63s is now count 44rs. Former count 64s is now count 45rs. Former count 65s is now count 46rs. Former count 66s is now count 47rs. Former count 67s is now count 48rs. Former count 68s is now count 49rs. Former count 71s is now count 50rs. Former count 72s is now count 51rs. Former count 73s is now count 52rs. Former count 74s is now count 53rs. Former count 75s is now count 54rs. Former count 76s is now count 55rs. Former count 78s is now count 56rs. Former count 79s is now count 57rs. Former count 80s is now count 58rs. (erd) Modified on 01/30/2001 (Entered: 01/30/2001) |
| 01/04/2001 | | JURY SELECTION before Judge Thomas P. Jackson as to VINCENT HILL (1) count(s) 1rs, 2rs, 3rs, 12rs, 18rs, 19rs, 20rs, 21rs, 26rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, JEROME MARTIN (2) count(s) 1rs, 2rs, 8rs, 9rs, 10rs, 24rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, SAMUEL CARSON (3) count(s) 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, WILLIAM KYLE SWEENEY (4) count(s) 1rs, 2rs, 11rs, 12rs, 22rs, 23rs, 32rs-34rs, 35rs-47rs, 48rs-58rs, MAURICE PROCTOR (5) count(s) 1rs, 2rs, 10rs, 12rs, 14rs, 15rs, 35rs-47rs, 48rs-58rs, SEAN COATES (6) count(s) 1rs, 2rs, 11rs, 12rs, 30rs : Jury selection begun and concluded; 20 jurors selected, but not sworn. Trial set for 10:00 1/8/01. Defendants committed/commitment issued. reporter Phyllis Merana a.m., Beverly Byrne p.m. (erd) (Entered: 01/31/2001) |

| | | |
|---|---|---|
| 01/04/2001 | | STATUS HEARING (USED TO ADMINISTRATIVELY CLOSE COUNTS OMITTED FROM RETYNED INDICTMENT) before Judge Thomas P. Jackson as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES : to dismiss count(s) as to, VINCENT HILL (1) count(s) 52s, 59s-60s, 69s-70s, 77s, 98s, 100s, JEROME MARTIN (2) count(s) 52s, 59s-60s, 69s-70s, 77s, 98s, 100s, SAMUEL CARSON (3) count(s) 52s, 59s-60s, 69s-70s, 77s, WILLIAM KYLE SWEENEY (4) count(s) 52s, 59s-60s, 69s-70s, 77s, MAURICE PROCTOR (5) count(s) 52s, 59s-60s, 69s-70s, 77s, SEAN COATES (6) count(s) 52s, 59s-60s, 69s-70s, 77s . Defendants committed/commitment issued. Reporter: Phyllis Merana a.m., Beverly Byrne p.m. (erd) (Entered: 01/31/2001) |
| 01/08/2001 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES : Trial set for 10:00 1/9/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 01/08/2001) |
| 01/08/2001 | 511 | OBJECTIONS by SAMUEL CARSON to government's proposed notebook to be provided to jurors for the purpose of taking notes during trial and request that plain, blank materials be provided to jurors for notetakingi; exhibits (1) (cas) (zss). (Entered: 01/09/2001) |
| 01/08/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to, VINCENT HILL (1) count(s) 1rs, 2rs, 3rs, 12rs, 18rs, 19rs, 20rs, 21rs, 26rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, JEROME MARTIN (2) count(s) 1rs, 2rs, 8rs, 9rs, 10rs, 24rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, SAMUEL CARSON (3) count(s) 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, WILLIAM KYLE SWEENEY (4) count(s) 1rs, 2rs, 11rs, 12rs, 22rs, 23rs, 32rs-34rs, 35rs-47rs, 48rs-58rs, MAURICE PROCTOR (5) count(s) 1rs, 2rs, 10rs, 12rs, 14rs, 15rs, 35rs-47rs, 48rs-58rs, SEAN COATES (6) count(s) 1rs, 2rs, 11rs, 12rs, 30rs, 31rs, 32rs-34rs, 35rs-47rs, 48rs-58rs : Same jury of 20, juror number 18 excused. Jury sworn; trial begun and continued to 10:00 1/9/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES. Defendants committed/commitment issued. Reporter: Phyllis Merana a.m., Beverly Byrne p.m. (erd) Modified on 01/30/2001 (Entered: 01/30/2001) |
| 01/09/2001 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES : Trial set for 10:00 1/10/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 01/09/2001) |
| 01/09/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to VINCENT HILL (1) count(s) 1rs, 2rs, 3rs, 12rs, 18rs, 19rs, 20rs, 21rs, 26rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, JEROME MARTIN (2) count(s) 1rs, 2rs, 8rs, 9rs, 10rs, 24rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, SAMUEL CARSON (3) count(s) 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, WILLIAM KYLE SWEENEY (4) count(s) 1rs, 2rs, 11rs, 12rs, 22rs, 23rs, 32rs-34rs, 35rs-47rs, 48rs-58rs, MAURICE PROCTOR (5) count(s) 1rs, 2rs, 10rs, 12rs, 14rs, 15rs, 35rs-47rs, 48rs-58rs, SEAN COATES (6) count(s) 1rs, 2rs, 11rs, 12rs, 30rs, 31rs, 32rs-34rs, 35rs-47rs, 48rs-58rs : Same jury of 19. Trial resumed and continued to 10:00 1/10/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES. Defendants committed/commitment issued. Reporter: Phyllis Merana a.m., Beverly Byrne p.m. (erd) (Entered: 01/30/2001) |
| 01/10/2001 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES : Trial set for 10:00 1/11/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 01/10/2001) |
| 01/10/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to, VINCENT HILL (1) count(s) 1rs, 2rs, 3rs, 12rs, 18rs, 19rs, 20rs, 21rs, 26rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, JEROME MARTIN (2) count(s) 1rs, 2rs, 8rs, 9rs, 10rs, 24rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, SAMUEL CARSON (3) count(s) 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, WILLIAM KYLE SWEENEY (4) count(s) 1rs, 2rs, 11rs, 12rs, 22rs, 23rs, 32rs-34rs, 35rs-47rs, 48rs-58rs, MAURICE PROCTOR (5) count(s) 1rs, 2rs, 10rs, 12rs, 14rs, 15rs, 35rs-47rs, 48rs-58rs, SEAN COATES (6) count(s) 1rs, 2rs, 11rs, 12rs, 30rs, 31rs, 32rs-34rs, 35rs-47rs, 48rs-58rs : Same jury of 19, juror number 11 excused. Trial resumed and continued to 10:00 1/11/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES. Defendants committed/commitment issued. Reporter: Merana a.m., Phyllis Merana p.m. (erd) (Entered: 01/31/2001) |
| 01/11/2001 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES : Trial set for 10:00 1/16/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 01/11/2001) |
| 01/11/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to, VINCENT HILL (1) count(s) 1rs, 2rs, 3rs, 12rs, 18rs, 19rs, 20rs, 21rs, 26rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, JEROME MARTIN (2) count(s) 1rs, 2rs, 8rs, 9rs, 10rs, 24rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, SAMUEL CARSON (3) count(s) 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, 52s, WILLIAM KYLE SWEENEY (4) count(s) 1rs, 2rs, 11rs, 12rs, 22rs, 23rs, 32rs-34rs, 35rs-47rs, 48rs-58rs, MAURICE PROCTOR (5) count(s) 1rs, 2rs, 10rs, 12rs, 14rs, 15rs, 35rs-47rs, 48rs-58rs, SEAN COATES (6) count(s) 1rs, 2rs, 11rs, 12rs, 30rs, 31rs, 32rs-34rs, 35rs-47rs, 48rs-58rs : Same jury of 18. Trial resumed and continued to 10:00 1/16/01 for VINCENT HILL, for JEROME MARTIN JR., for |

| | | |
|---|---|---|
| | | SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES. Defendants committed/commitment issued. Reporter: Phyllis Merana a.m., Beverly Byrne p.m. (erd) (Entered: 01/31/2001) |
| 01/16/2001 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES : Trial set for 10:00 1/22/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 01/16/2001) |
| 01/19/2001 | 530 | WRIT OF HABEAS CORPUS AD PROSEQUENDUM issued to Warden, Federal Correctional Institution P.O. BOX 90026, for production of THEODORE R. WATSON, for hearing on 01/24/01, as to VINCENT HILL . Ordered by Judge Royce C. Lamberth. (cas) (zss). (Entered: 02/15/2001) |
| 01/22/2001 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES : Trial set for 10:00 1/23/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 01/22/2001) |
| 01/22/2001 | 515 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. appointing Joanne Hepworth as CJA counsel. Voucher No.: 0476689 Signed: 1/22/01 (erd) (zss). (Entered: 01/30/2001) |
| 01/22/2001 | 516 | ORDER by Judge Thomas P. Jackson as to VINCENT HILL for expert services of Warren Levicoff, Signed: 1/22/01 NPT 1/12/01, Rate: $50.00 HR., $1,000. (xx) (Entered: 01/30/2001) |
| 01/22/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to, VINCENT HILL (1) count(s) 1rs, 2rs, 3rs, 12rs, 18rs, 19rs, 20rs, 21rs, 26rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, JEROME MARTIN (2) count(s) 1rs, 2rs, 8rs, 9rs, 10rs, 24rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, SAMUEL CARSON (3) count(s) 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, WILLIAM KYLE SWEENEY (4) count(s) 1rs, 2rs, 11rs, 12rs, 22rs, 23rs, 32rs-34rs, 35rs-47rs, 48rs-58rs, MAURICE PROCTOR (5) count(s) 1rs, 2rs, 10rs, 12rs, 14rs, 15rs, 35rs-47rs, 48rs-58rs, SEAN COATES (6) count(s) 1rs, 2rs, 11rs, 12rs, 30rs, 31rs, 32rs-34rs, 35rs-47rs, 48rs-58rs : Same jury of 18. Trial resumed and continued to 10:00 1/23/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES. Defendants committed/commitment issued. Reporter: Phyllis Merana a.m., Beverly Byrne p.m. (erd) (Entered: 01/31/2001) |
| 01/22/2001 | 531 | WRIT OF HABEAS CORPUS AD TESTIFICANDUM ordered by Judge Thomas P. Jackson and issued to Warden, Calvert County Detention Center for production of LATRENDA FLEMING to testify on January 31, 2001, as to VINCENT HILL . (jdm) (zss). (Entered: 02/15/2001) |
| 01/23/2001 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES : Trial set for 10:00 1/24/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 01/23/2001) |
| 01/23/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to, VINCENT HILL (1) count(s) 1rs, 2rs, 3rs, 12rs, 18rs, 19rs, 20rs, 21rs, 26rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, JEROME MARTIN (2) count(s) 1rs, 2rs, 8rs, 9rs, 10rs, 24rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, SAMUEL CARSON (3) count(s) 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, WILLIAM KYLE SWEENEY (4) count(s) 1rs, 2rs, 11rs, 12rs, 22rs, 23rs, 32rs-34rs, 35rs-47rs, 48rs-58rs, MAURICE PROCTOR (5) count(s) 1rs, 2rs, 10rs, 12rs, 14rs, 15rs, 35rs-47rs, 48rs-58rs, SEAN COATES (6) count(s) 1rs, 2rs, 11rs, 12rs, 30rs, 31rs, 32rs-34rs, 35rs-47rs, 48rs-58rs : Same jury of 18. Trial resumed and continued to 10:00 1/24/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES. Defendants committed/commitment issued. Reporter: Phyllis Merana a.m., Beverly Byrne p.m. (erd) (Entered: 01/31/2001) |
| 01/24/2001 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES : Trial set for 10:00 1/25/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 01/24/2001) |
| 01/24/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to, VINCENT HILL (1) count(s) 1rs, 2rs, 3rs, 12rs, 18rs, 19rs, 20rs, 21rs, 26rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, JEROME MARTIN (2) count(s) 1rs, 2rs, 8rs, 9rs, 10rs, 24rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, SAMUEL CARSON (3) count(s) 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, WILLIAM KYLE SWEENEY (4) count(s) 1rs, 2rs, 11rs, 12rs, 22rs, 23rs, 32rs-34rs, 35rs-47rs, 48rs-58rs, MAURICE PROCTOR (5) count(s) 1rs, 2rs, 10rs, 12rs, 14rs, 15rs, 35rs-47rs, 48rs-58rs, SEAN COATES (6) count(s) 1rs, 2rs, 11rs, 12rs, 30rs, 31rs, 32rs-34rs, 35rs-47rs, 48rs-58rs : Same jury of 18. Trial resumed and continued to 10:00 1/25/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES. Defendants committed/commitment issued. Reporter: Phyllis Merana a.m., Beverly Byrne p.m. (erd) (Entered: 01/31/2001) |
| 01/25/2001 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES : Trial set for 10:00 1/26/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 01/25/2001) |
| 01/25/2001 | 514 | UNOPPOSED MOTION filed by VINCENT HILL to compel production of KIMBERLY RICHARDSON'S medical records (cas) (zss). (Entered: 01/26/2001) |

| | | |
|---|---|---|
| 01/25/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to, VINCENT HILL (1) count(s) 1rs, 2rs, 3rs, 12rs, 18rs, 19rs, 20rs, 21rs, 26rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, JEROME MARTIN (2) count(s) 1rs, 2rs, 8rs, 9rs, 10rs, 24rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, SAMUEL CARSON (3) count(s) 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, WILLIAM KYLE SWEENEY (4) count(s) 1rs, 2rs, 11rs, 12rs, 22rs, 23rs, 32rs-34rs, 35rs-47rs, 48rs-58rs, MAURICE PROCTOR (5) count(s) 1rs, 2rs, 10rs, 12rs, 14rs, 15rs, 35rs-47rs, 48rs-58rs, SEAN COATES (6) count(s) 1rs, 2rs, 11rs, 12rs, 30rs, 31rs, 32rs-34rs, 35rs-47rs, 48rs-58rs : Same jury of 18. Trial resumed and continued to 10:00 1/29/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES. Defendants committed/commitment issued. Reporter: Phyllis Merana a.m., Beverly Byrne p.m. (erd) (Entered: 01/31/2001) |
| 01/25/2001 | 532 | ORDER by Judge Thomas P. Jackson as to VINCENT HILL : granting motion to compel production of KIMBERLY RICHARDSON'S (DOB 10-12-71) medical records, generated as a result of treatment fort a gunshot wound incurred on September 23, 1994 [514-1] as to VINCENT HILL (1) (N) (jdm) (zss). (Entered: 02/15/2001) |
| 01/26/2001 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES : Trial set for 10:00 1/29/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 01/26/2001) |
| 01/29/2001 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES : Trial set for 10:00 1/30/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 01/29/2001) |
| 01/29/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to, VINCENT HILL (1) count(s) 1rs, 2rs, 3rs, 12rs, 18rs, 19rs, 20rs, 21rs, 26rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, JEROME MARTIN (2) count(s) 1rs, 2rs, 8rs, 9rs, 10rs, 24rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, SAMUEL CARSON (3) count(s) 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, WILLIAM KYLE SWEENEY (4) count(s) 1rs, 2rs, 11rs, 12rs, 22rs, 23rs, 32rs-34rs, 35rs-47rs, 48rs-58rs, MAURICE PROCTOR (5) count(s) 1rs, 2rs, 10rs, 12rs, 14rs, 15rs, 35rs-47rs, 48rs-58rs, SEAN COATES (6) count(s) 1rs, 2rs, 11rs, 12rs, 30rs, 31rs, 32rs-34rs, 35rs-47rs, 48rs-58rs : Same jury of 18; juror number 15 excused. Trial resumed and continued to 10:00 1/30/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES. Defendants committed/commitment issued. Reporter: Phyllis Merana a.m., Beverly Byrne p.m. (erd) Modified on 01/31/2001 (Entered: 01/31/2001) |
| 01/29/2001 | 522 | MOTION filed by MAURICE PROCTOR to compel discovery ; attachments (cas) (zss). (Entered: 02/01/2001) |
| 01/30/2001 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES : Trial set for 10:00 1/31/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 01/30/2001) |
| 01/30/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to VINCENT HILL (1) count(s) 1rs, 2rs, 3rs, 12rs, 18rs, 19rs, 20rs, 21rs, 26rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, JEROME MARTIN (2) count(s) 1rs, 2rs, 8rs, 9rs, 10rs, 24rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, SAMUEL CARSON (3) count(s) 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, WILLIAM KYLE SWEENEY (4) count(s) 1rs, 2rs, 11rs, 12rs, 22rs, 23rs, 32rs-34rs, 35rs-47rs, 48rs-58rs, MAURICE PROCTOR (5) count(s) 1rs, 2rs, 10rs, 12rs, 14rs, 15rs, 35rs-47rs, 48rs-58rs, SEAN COATES (6) count(s) 1rs, 2rs, 11rs, 12rs, 30rs, 31rs, 32rs-34rs, 35rs-47rs, 48rs-58rs : Same jury of 17. Trial resumed and continued to 10:00 1/31/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES. Defendants committed/commitment issued. Reporter: Phyllis Merana a.m., Beverly Byrne p.m. (erd) (Entered: 01/31/2001) |
| 01/31/2001 | 521 | ORDER by Judge Thomas P. Jackson as to VINCENT HILL for expert services of Shawn Allen Voucher #: 927000005-006, Signed: 1/31/01, Rate: $3265.13. (erd) (zss). (Entered: 02/01/2001) |
| 01/31/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to VINCENT HILL (1) count(s) 1rs, 2rs, 3rs, 12rs, 18rs, 19rs, 20rs, 21rs, 26rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, JEROME MARTIN (2) count(s) 1rs, 2rs, 8rs, 9rs, 10rs, 24rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, SAMUEL CARSON (3) count(s) 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, WILLIAM KYLE SWEENEY (4) count(s) 1rs, 2rs, 11rs, 12rs, 22rs, 23rs, 32rs-34rs, 35rs-47rs, 48rs-58rs, MAURICE PROCTOR (5) count(s) 1rs, 2rs, 10rs, 12rs, 14rs, 15rs, 35rs-47rs, 48rs-58rs, SEAN COATES (6) count(s) 1rs, 2rs, 11rs, 12rs, 30rs, 31rs, 32rs-34rs, 35rs-47rs, 48rs-58rs : Same jury; juror number 6 not present, trial continued. Trial resumed and continued to 10:00 2/1/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES. Defendants committed/commitment issued. Reporter: Phyllis Merana a.m., Beverly Byrne p.m. (erd) (Entered: 02/02/2001) |
| 02/01/2001 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES : Trial set for 10:00 2/5/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 02/01/2001) |
| 02/01/2001 | 518 | ORDER by Judge Thomas P. Jackson as to SAMUEL CARSON appointing Joseph Beshouri as CJA counsel for Death Penalty Proceedings. Voucher #: D-17612 Signed: 2/1/01 (erd) (zss). (Entered: 02/01/2001) |

| | | |
|---|---|---|
| 02/01/2001 | 519 | ORDER by Judge Thomas P. Jackson as to VINCENT HILL appointing Christopher Davis as CJA counsel. Voucher No.: 0478341 Signed: 2/1/01 (erd) (zss). (Entered: 02/01/2001) |
| 02/01/2001 | 520 | ORDER by Judge Thomas P. Jackson as to WILLIAM KYLE SWEENEY appointing Steven Kiersh as CJA counsel for Death Penalty Proceedings. Voucher #: 010105000010 Signed: 2/1/01 (erd) (zss). (Entered: 02/01/2001) |
| 02/01/2001 | 523 | ORDER by Judge Thomas P. Jackson as to SEAN COATES for Ex Parte request for expert and other services for Death Penalty Proceedings of Adele Johnson Voucher #: D018719-004, Signed: 2/1/01, Rate: $2247.28. (erd) (zss). (Entered: 02/01/2001) |
| 02/01/2001 | 524 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. for expert services of Carroll Crumbaugh Voucher #: 0617771, Signed: 2/1/01, Rate: $2035.00. (erd) (zss). (Entered: 02/01/2001) |
| 02/01/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to VINCENT HILL (1) count(s) 1rs, 2rs, 3rs, 12rs, 18rs, 19rs, 20rs, 21rs, 26rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, JEROME MARTIN (2) count(s) 1rs, 2rs, 8rs, 9rs, 10rs, 24rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, SAMUEL CARSON (3) count(s) 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, WILLIAM KYLE SWEENEY (4) count(s) 1rs, 2rs, 11rs, 12rs, 22rs, 23rs, 32rs-34rs, 35rs-47rs, 48rs-58rs, MAURICE PROCTOR (5) count(s) 1rs, 2rs, 10rs, 12rs, 14rs, 15rs, 35rs-47rs, 48rs-58rs, SEAN COATES (6) count(s) 1rs, 2rs, 11rs, 12rs, 30rs, 31rs, 32rs-34rs, 35rs-47rs, 48rs-58rs : Same jury of 17. Trial resumed and continued to 10:00 2/5/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES. Defendants committed/commitment issued. Reporter: Phyllis Merana a.m., Beverly Byrne p.m. (erd) (Entered: 02/14/2001) |
| 02/01/2001 | 545 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. appointing Joanne Hepworth as CJA counsel. Voucher No.: 0476689 Signed: 2/1/01 (erd) (Entered: 03/02/2001) |
| 02/05/2001 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES : Trial set for 10:00 2/6/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 02/05/2001) |
| 02/05/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to, VINCENT HILL (1) count(s) 1rs, 2rs, 3rs, 12rs, 18rs, 19rs, 20rs, 21rs, 26rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, JEROME MARTIN (2) count(s) 1rs, 2rs, 8rs, 9rs, 10rs, 24rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, SAMUEL CARSON (3) count(s) 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, WILLIAM KYLE SWEENEY (4) count(s) 1rs, 2rs, 11rs, 12rs, 22rs, 23rs, 32rs-34rs, 35rs-47rs, 48rs-58rs, MAURICE PROCTOR (5) count(s) 1rs, 2rs, 10rs, 12rs, 14rs, 15rs, 35rs-47rs, 48rs-58rs, SEAN COATES (6) count(s) 1rs, 2rs, 11rs, 12rs, 30rs, 31rs, 32rs-34rs, 35rs-47rs, 48rs-58rs : Same jury of 17. Trial resumed and continued to 10:00 2/6/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES. Defendants committed/commitment issued. Reporter: Phyllis Merana a.m., Beverly Byrne p.m. (erd) (Entered: 02/14/2001) |
| 02/06/2001 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES : Trial set for 10:00 2/7/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 02/06/2001) |
| 02/06/2001 | 525 | MOTION filed by JEROME MARTIN JR. in limine (cas) (zss). (Entered: 02/08/2001) |
| 02/06/2001 | 526 | ORDER by Judge Thomas P. Jackson as to VINCENT HILL for expert services of Shawn Allen Voucher #: 927000005-07, Signed: 2/6/01, Rate: $4,176.91. (erd) (zss). (Entered: 02/09/2001) |
| 02/06/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to, VINCENT HILL (1) count(s) 1rs, 2rs, 3rs, 12rs, 18rs, 19rs, 20rs, 21rs, 26rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, JEROME MARTIN (2) count(s) 1rs, 2rs, 8rs, 9rs, 10rs, 24rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, SAMUEL CARSON (3) count(s) 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, WILLIAM KYLE SWEENEY (4) count(s) 1rs, 2rs, 11rs, 12rs, 22rs, 23rs, 32rs-34rs, 35rs-47rs, 48rs-58rs, MAURICE PROCTOR (5) count(s) 1rs, 2rs, 10rs, 12rs, 14rs, 15rs, 35rs-47rs, 48rs-58rs, SEAN COATES (6) count(s) 1rs, 2rs, 11rs, 12rs, 30rs, 31rs, 32rs-34rs, 35rs-47rs, 48rs-58rs : Same jury of 17. Trial resumed and continued to 10:00 2/7/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES. Defendants committed/commitment issued. Reporter: Phyllis Merana a.m., Beverly Byrne p.m. (erd) (Entered: 02/14/2001) |
| 02/07/2001 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES : Trial set for 10:00 2/8/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 02/07/2001) |
| 02/07/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to, VINCENT HILL (1) count(s) 1rs, 2rs, 3rs, 12rs, 18rs, 19rs, 20rs, 21rs, 26rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, JEROME MARTIN (2) count(s) 1rs, 2rs, 8rs, 9rs, 10rs, 24rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, SAMUEL CARSON (3) count(s) 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, WILLIAM KYLE SWEENEY (4) count(s) 1rs, 2rs, 11rs, 12rs, 22rs, 23rs, 32rs-34rs, 35rs-47rs, 48rs-58rs, MAURICE PROCTOR (5) count(s) 1rs, 2rs, 10rs, 12rs, 14rs, 15rs, 35rs-47rs, 48rs-58rs, SEAN COATES (6) count(s) 1rs, 2rs, 11rs, 12rs, 30rs, 31rs, 32rs-34rs, 35rs-47rs, 48rs-58rs : Same jury of 17. Trial resumed and continued to 10:00 2/8/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL |

| | | |
|---|---|---|
| | | CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES. Defendants committed/commitment issued. Reporter: Phyllis Merana a.m., Beverly Byrne p.m. (erd) (Entered: 02/14/2001) |
| 02/08/2001 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES : Trial set for 10:00 2/12/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 02/08/2001) |
| 02/08/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to, VINCENT HILL (1) count(s) 1rs, 2rs, 3rs, 12rs, 18rs, 19rs, 20rs, 21rs, 26rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, JEROME MARTIN (2) count(s) 1rs, 2rs, 8rs, 9rs, 10rs, 24rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, SAMUEL CARSON (3) count(s) 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, WILLIAM KYLE SWEENEY (4) count(s) 1rs, 2rs, 11rs, 12rs, 22rs, 23rs, 32rs-34rs, 35rs-47rs, 48rs-58rs, MAURICE PROCTOR (5) count(s) 1rs, 2rs, 10rs, 12rs, 14rs, 15rs, 35rs-47rs, 48rs-58rs, SEAN COATES (6) count(s) 1rs, 2rs, 11rs, 12rs, 30rs, 31rs, 32rs-34rs, 35rs-47rs, 48rs-58rs : Same jury of 17. Trial resumed and continued to 10:00 2/12/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES. Defendants committed/commitment issued. Reporter: Phyllis Merana a.m., Beverly Byrne p.m. (erd) (Entered: 02/14/2001) |
| 02/12/2001 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES : Trial set for 10:00 2/13/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 02/12/2001) |
| 02/12/2001 | 527 | MOTION filed by SAMUEL CARSON for mistrial , and and severance regarding testimony of witness THERODORE WATSON ; attachments (cas) (zss). (Entered: 02/13/2001) |
| 02/12/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to, VINCENT HILL (1) count(s) 1rs, 2rs, 3rs, 12rs, 18rs, 19rs, 20rs, 21rs, 26rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, JEROME MARTIN (2) count(s) 1rs, 2rs, 8rs, 9rs, 10rs, 24rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, SAMUEL CARSON (3) count(s) 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, WILLIAM KYLE SWEENEY (4) count(s) 1rs, 2rs, 11rs, 12rs, 22rs, 23rs, 32rs-34rs, 35rs-47rs, 48rs-58rs, MAURICE PROCTOR (5) count(s) 1rs, 2rs, 10rs, 12rs, 14rs, 15rs, 35rs-47rs, 48rs-58rs, SEAN COATES (6) count(s) 1rs, 2rs, 11rs, 12rs, 30rs, 31rs, 32rs-34rs, 35rs-47rs, 48rs-58rs : Same jury of 17. Trial resumed and continued to 10:00 2/13/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES. Defendants committed/commitment issued. Reporter: Phyllis Merana a.m./Beverly Byrne p.m. (erd) (Entered: 02/26/2001) |
| 02/13/2001 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES : Trial set for 10:00 2/14/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 02/13/2001) |
| 02/13/2001 | 528 | ORDER by Judge Thomas P. Jackson as to WILLIAM KYLE SWEENEY authorizing transcript of proceeding held on 2/5/01 through 2/25/01. Signed: 2/13/01 (Daily). Reporter: Beverly Byrne. (erd) Modified on 02/15/2001 (Entered: 02/15/2001) |
| 02/13/2001 | 529 | ORDER by Judge Thomas P. Jackson as to WILLIAM KYLE SWEENEY authorizing transcript of proceeding held on 2/5/01 through 2/23/01. Signed: 2/13/01 (Daily). Reporter: Phyllis Merana. (erd) (Entered: 02/15/2001) |
| 02/13/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to, VINCENT HILL (1) count(s) 1rs, 2rs, 3rs, 12rs, 18rs, 19rs, 20rs, 21rs, 26rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, JEROME MARTIN (2) count(s) 1rs, 2rs, 8rs, 9rs, 10rs, 24rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, SAMUEL CARSON (3) count(s) 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, WILLIAM KYLE SWEENEY (4) count(s) 1rs, 2rs, 11rs, 12rs, 22rs, 23rs, 32rs-34rs, 35rs-47rs, 48rs-58rs, MAURICE PROCTOR (5) count(s) 1rs, 2rs, 10rs, 12rs, 14rs, 15rs, 35rs-47rs, 48rs-58rs, SEAN COATES (6) count(s) 1rs, 2rs, 11rs, 12rs, 30rs, 31rs, 32rs-34rs, 35rs-47rs, 48rs-58rs : Same jury of 17. Trial resumed and continued to 10:00 2/14/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES. Defendants committed/commitment issued. Reporter: Phyllis Merana a.m., Beverly Byrne p.m. (erd) (Entered: 02/26/2001) |
| 02/14/2001 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES : Trial set for 10:00 2/15/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 02/14/2001) |
| 02/14/2001 | 537 | RESPONSE by USA in opposition to motion for mistrial [527-1] by SAMUEL CARSON, motion and severance regarding testimony of witness THERODORE WATSON [527-2] by SAMUEL CARSON; Appendix (cas) (zss). (Entered: 02/22/2001) |
| 02/14/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to, VINCENT HILL (1) count(s) 1rs, 2rs, 3rs, 12rs, 18rs, 19rs, 20rs, 21rs, 26rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, JEROME MARTIN (2) count(s) 1rs, 2rs, 8rs, 9rs, 10rs, 24rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, SAMUEL CARSON (3) count(s) 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, WILLIAM KYLE SWEENEY (4) count(s) 1rs, 2rs, 11rs, 12rs, 22rs, 23rs, 32rs-34rs, 35rs-47rs, 48rs-58rs, MAURICE PROCTOR (5) count(s) 1rs, 2rs, 10rs, 12rs, 14rs, 15rs, 35rs-47rs, 48rs-58rs, SEAN COATES (6) count(s) 1rs, 2rs, 11rs, 12rs, 30rs, 31rs, 32rs-34rs, 35rs-47rs, 48rs-58rs : Same jury of 17. Trial resumed and continued to 10:00 2/15/01 for VINCENT HILL, for JEROME MARTIN JR., for |

| | | |
|---|---|---|
| | | SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES. Defendants committed/commitment issued. Reporter: Phyllis Merana a.m., Beverly Byrne p.m. (erd) (Entered: 02/26/2001) |
| 02/15/2001 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES : Trial set for 10:00 2/21/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 02/15/2001) |
| 02/15/2001 | 540 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. for expert services of Dale Vaughan Voucher #: 1229000004-004, Signed: 2/15/01, Rate: $2840.45. (erd) (zss). (Entered: 02/26/2001) |
| 02/15/2001 | 541 | ORDER by Judge Thomas P. Jackson as to MAURICE PROCTOR for expert services of Litigation Support Services Voucher #: 927000007-06, Signed: 2/15/01, Rate: $2207.75. (erd) (zss). (Entered: 02/26/2001) |
| 02/15/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to, VINCENT HILL (1) count(s) 1rs, 2rs, 3rs, 12rs, 18rs, 19rs, 20rs, 21rs, 26rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, JEROME MARTIN (2) count(s) 1rs, 2rs, 8rs, 9rs, 10rs, 24rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, SAMUEL CARSON (3) count(s) 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, WILLIAM KYLE SWEENEY (4) count(s) 1rs, 2rs, 11rs, 12rs, 22rs, 23rs, 32rs-34rs, 35rs-47rs, 48rs-58rs, MAURICE PROCTOR (5) count(s) 1rs, 2rs, 10rs, 12rs, 14rs, 15rs, 35rs-47rs, 48rs-58rs, SEAN COATES (6) count(s) 1rs, 2rs, 11rs, 12rs, 30rs, 31rs, 32rs-34rs, 35rs-47rs, 48rs-58rs : Same jury of 17. Trial resumed and continued to 10:00 2/21/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES. Defendants committed/commitment issued. Reporter: Phyllis Merana a.m., Beverly Byrne p.m. (erd) (Entered: 02/26/2001) |
| 02/20/2001 | 533 | ORDER by Judge Thomas P. Jackson as to WILLIAM KYLE SWEENEY authorizing transcript of proceeding held on 7/21/97 Superior Court Case No. F11189-96 (James Montgomery), before Judge Davis; Signed: 2/20/01. (erd) Modified on 02/21/2001 (Entered: 02/21/2001) |
| 02/20/2001 | 534 | ORDER by Judge Thomas P. Jackson as to WILLIAM KYLE SWEENEY authorizing transcript of proceeding held on 5/2/97, 6/5/97, 6/11/97, 8/8/997, 1/8/98, 3/13/98, 10/19/94 Superior Court Case No. MS013-96 James Montgomery, before Judge Beck, signed: 2/20/01. (erd) (Entered: 02/21/2001) |
| 02/20/2001 | 535 | ORDER by Judge Thomas P. Jackson as to WILLIAM KYLE SWEENEY authorizing transcript of proceeding held on 5/14/98, Superior Court Case No. M3162-98 (William Bumbrey), before Judge Terrell. Signed: 2/20/01. (erd) (Entered: 02/21/2001) |
| 02/20/2001 | 536 | ORDER by Judge Thomas P. Jackson as to WILLIAM KYLE SWEENEY authorizing transcript of proceeding held on 10/19/94, Superior Court Case No. F00353-92 (James Montgomery), before Judge Weisbert, Signed: 2/20/01. (erd) (Entered: 02/21/2001) |
| 02/21/2001 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES : Trial set for 10:00 2/22/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 02/21/2001) |
| 02/21/2001 | 538 | MOTION filed by VINCENT HILL to exclude prior consistent statement (cas) (zss). (Entered: 02/23/2001) |
| 02/21/2001 | 543 | MOTION filed by MAURICE PROCTOR to suppress physical evidence (cas) (zss). (Entered: 02/28/2001) |
| 02/21/2001 | 544 | RESPONSE by MAURICE PROCTOR in opposition to the government's motion to admit out of court statements of murdered witnesses. (cas) (zss). (Entered: 02/28/2001) |
| 02/21/2001 | 552 | LETTER filed by VINCENT HILL. Regarding visitation procedures now in effect at the Central Virginia Regional Jail in Orange, Virginia. . (cas) (zss). (Entered: 03/13/2001) |
| 02/22/2001 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES : Trial set for 10:00 2/26/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 02/22/2001) |
| 02/22/2001 | 539 | ORDER by Judge Thomas P. Jackson as to SEAN COATES appointing Frederick Jones as CJA counsel for Death Penalty Proceedings. Signed: 2/22/01 (erd) (zss). (Entered: 02/26/2001) |
| 02/22/2001 | 548 | JOINT REQUEST by VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES for order allowing food from cafeteria to be provided to defendant's for lunch (cas) (zss). (Entered: 03/06/2001) |
| 02/23/2001 | 542 | UNOPPOSED MOTION filed by WILLIAM KYLE SWEENEY to compel production of ARTHUR RICE'S Medical Records (cas) (zss). (Entered: 02/26/2001) |
| 02/26/2001 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES : Trial set for 10:00 2/27/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 02/26/2001) |
| 02/26/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to, VINCENT HILL (1) count(s) 1rs, 2rs, 3rs, 12rs, 18rs, 19rs, 20rs, 21rs, 26rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, JEROME MARTIN (2) count(s) 1rs, 2rs, 8rs, 9rs, 10rs, 24rs, 35rs- |

| | | |
|---|---|---|
| | | 47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, SAMUEL CARSON (3) count(s) 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, WILLIAM KYLE SWEENEY (4) count(s) 1rs, 2rs, 11rs, 12rs, 22rs, 23rs, 32rs-34rs, 35rs-47rs, 48rs-58rs, MAURICE PROCTOR (5) count(s) 1rs, 2rs, 10rs, 12rs, 14rs, 15rs, 35rs-47rs, 48rs-58rs, SEAN COATES (6) count(s) 1rs, 2rs, 11rs, 12rs, 30rs, 31rs, 32rs-34rs, 35rs-47rs, 48rs-58rs : Same jury of 17. Trial resumed and continued to 10:00 2/27/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES. Defendants committed/commitment issued. Reporter: Phyllis Merana a.m./Beverly Byrne p.m. (erd) Modified on 03/06/2001 (Entered: 03/06/2001) |
| 02/27/2001 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES : Trial set for 10:00 2/28/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 02/27/2001) |
| 02/27/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to VINCENT HILL (1) count(s) 1rs, 2rs, 3rs, 12rs, 18rs, 19rs, 20rs, 21rs, 26rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, JEROME MARTIN (2) count(s) 1rs, 2rs, 8rs, 9rs, 10rs, 24rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, SAMUEL CARSON (3) count(s) 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, WILLIAM KYLE SWEENEY (4) count(s) 1rs, 2rs, 11rs, 12rs, 22rs, 23rs, 32rs-34rs, 35rs-47rs, 48rs-58rs, MAURICE PROCTOR (5) count(s) 1rs, 2rs, 10rs, 12rs, 14rs, 15rs, 35rs-47rs, 48rs-58rs, SEAN COATES (6) count(s) 1rs, 2rs, 11rs, 12rs, 30rs, 31rs, 32rs-34rs, 35rs-47rs, 48rs-58rs : Same jury of 17. Trial resumed and continued to 10:00 2/28/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES. Defendants committed/commitment issued. Reporter: Phyllis Merana a.m./Beverly Byrne p.m. (erd) (Entered: 03/06/2001) |
| 02/28/2001 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES : Trial set for 10:00 3/1/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 02/28/2001) |
| 02/28/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to, VINCENT HILL (1) count(s) 1rs, 2rs, 3rs, 12rs, 18rs, 19rs, 20rs, 21rs, 26rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, JEROME MARTIN (2) count(s) 1rs, 2rs, 8rs, 9rs, 10rs, 24rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, SAMUEL CARSON (3) count(s) 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, WILLIAM KYLE SWEENEY (4) count(s) 1rs, 2rs, 11rs, 12rs, 22rs, 23rs, 32rs-34rs, 35rs-47rs, 48rs-58rs, MAURICE PROCTOR (5) count(s) 1rs, 2rs, 10rs, 12rs, 14rs, 15rs, 35rs-47rs, 48rs-58rs, SEAN COATES (6) count(s) 1rs, 2rs, 11rs, 12rs, 30rs, 31rs, 32rs-34rs, 35rs-47rs, 48rs-58rs : Same jury & of 17. Trial resumed and continued to 10:00 3/1/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES. Defendants committed/commitment issued. Reporter: Phyllis Merana a.m., Beverly Byrne p.m. (erd) (Entered: 03/06/2001) |
| 02/28/2001 | 550 | ORDER by Judge Thomas P. Jackson as to WILLIAM KYLE SWEENEY : that a subpoena duces tecum be issued compelling D.C. General Hospital to produce a medical records of Arthur Rice (DOB: 05/08/70), generated as a result of treatment for a gunshot wound incurred in 1991. (N) (cas) (zss). (Entered: 03/08/2001) |
| 03/01/2001 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES : Trial set for 10:00 3/5/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 03/01/2001) |
| 03/01/2001 | 546 | ORDER by Judge Thomas P. Jackson as to SAMUEL CARSON for expert services of ACI, Inc. Voucher #: D21433-025, Signed: 3/1/01, Rate: $2017.20. (erd) (zss). (Entered: 03/02/2001) |
| 03/01/2001 | 547 | ORDER by Judge Thomas P. Jackson as to SAMUEL CARSON for expert services of ACI, Inc. Voucher #: D21435-026, Signed: 3/1/01, Rate: $1764.85. (erd) (zss). (Entered: 03/02/2001) |
| 03/01/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to, VINCENT HILL (1) count(s) 1rs, 2rs, 3rs, 12rs, 18rs, 19rs, 20rs, 21rs, 26rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, JEROME MARTIN (2) count(s) 1rs, 2rs, 8rs, 9rs, 10rs, 24rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, SAMUEL CARSON (3) count(s) 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, WILLIAM KYLE SWEENEY (4) count(s) 1rs, 2rs, 11rs, 12rs, 22rs, 23rs, 32rs-34rs, 35rs-47rs, 48rs-58rs, MAURICE PROCTOR (5) count(s) 1rs, 2rs, 10rs, 12rs, 14rs, 15rs, 35rs-47rs, 48rs-58rs, SEAN COATES (6) count(s) 1rs, 2rs, 11rs, 12rs, 30rs, 31rs, 32rs-34rs, 35rs-47rs, 48rs-58rs : Same jury of 17. Trial resumed and continued to 10:00 3/5/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES. Defendants committed/commitment issued. Reporter: Phyllis Merana a.m./Beverly Byrne p.m. (erd) Modified on 03/06/2001 (Entered: 03/06/2001) |
| 03/05/2001 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES : Trial set for 10:00 3/6/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 03/05/2001) |
| 03/05/2001 | 549 | MEMORANDUM of LAW by USA regarding admissibilty of plea transcripts. (jdm) (zss). (Entered: 03/08/2001) |
| 03/05/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to VINCENT HILL (1) count(s) 1rs, 2rs, 3rs, 12rs, 18rs, 19rs, 20rs, 21rs, 26rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, JEROME MARTIN (2) count(s) 1rs, 2rs, 8rs, 9rs, 10rs, 24rs, 35rs- |

| | | |
|---|---|---|
| | | 47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, SAMUEL CARSON (3) count(s) 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, WILLIAM KYLE SWEENEY (4) count(s) 1rs, 2rs, 11rs, 12rs, 22rs, 23rs, 32rs-34rs, 35rs-47rs, 48rs-58rs, MAURICE PROCTOR (5) count(s) 1rs, 2rs, 10rs, 12rs, 14rs, 15rs, 35rs-47rs, 48rs-58rs, SEAN COATES (6) count(s) 1rs, 2rs, 11rs, 12rs, 30rs, 31rs, 32rs-34rs, 35rs-47rs, 48rs-58rs : Same jury 17. Trial resumed and continued to 10:00 3/6/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES. Defendants committed/commitment issued. Reporter: Phyllis Merana a.m./Beverly Byrne p.m. (erd) (Entered: 03/19/2001) |
| 03/06/2001 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES : Trial set for 10:00 3/7/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 03/06/2001) |
| 03/06/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to VINCENT HILL (1) count(s) 1rs, 2rs, 3rs, 12rs, 18rs, 19rs, 20rs, 21rs, 26rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, JEROME MARTIN (2) count(s) 1rs, 2rs, 8rs, 9rs, 10rs, 24rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, SAMUEL CARSON (3) count(s) 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, WILLIAM KYLE SWEENEY (4) count(s) 1rs, 2rs, 11rs, 12rs, 22rs, 23rs, 32rs-34rs, 35rs-47rs, 48rs-58rs, SEAN COATES (6) count(s) 1rs, 2rs, 11rs, 12rs, 30rs, 31rs, 32rs-34rs, 35rs-47rs, 48rs-58rs : ATTORNEY FOR DEFENDANT MAURICE PROCTOR (5) NOT PRESENT. DEFENDANT MAURICE PROCTOR SEVERED FROM CASE. Same jury of 17. Trial resumed and continued to 10:00 3/7/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES. Defendants committed/commitment issued. Reporter: Phyllis Merana a.m./Beverly Byrne p.m. (erd) (Entered: 05/03/2001) |
| 03/07/2001 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES : Trial set for 10:00 3/12/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 03/07/2001) |
| 03/07/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to, VINCENT HILL (1) count(s) 1rs, 2rs, 3rs, 12rs, 18rs, 19rs, 20rs, 21rs, 26rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, JEROME MARTIN (2) count(s) 1rs, 2rs, 8rs, 9rs, 10rs, 24rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, SAMUEL CARSON (3) count(s) 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, WILLIAM KYLE SWEENEY (4) count(s) 1rs, 2rs, 11rs, 12rs, 22rs, 23rs, 32rs-34rs, 35rs-47rs, 48rs-58rs, MAURICE PROCTOR (5) count(s) 1rs, 2rs, 10rs, 12rs, 14rs, 15rs, 35rs-47rs, 48rs-58rs, SEAN COATES (6) count(s) 1rs, 2rs, 11rs, 12rs, 30rs, 31rs, 32rs-34rs, 35rs-47rs, 48rs-58rs : Same jury of 17. Trial resumed and continued to 10:00 3/12/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES. Defendants committed/commitment issued. Reporter: Phyllis Merana a.m./Beverly Byrne p.m. (erd) (Entered: 03/19/2001) |
| 03/08/2001 | 551 | NOTICE OF FILING by VINCENT HILL, JEROME MARTIN JR., SEAN COATES, WILLIAM KYLE SWEENEY, SAMUEL CARSON . ( Attachment: Letter concerning FBI 302S). (cas) (zss). (Entered: 03/09/2001) |
| 03/09/2001 | | SCHEDULING NOTICE as to RAYMOND WASHINGTON : Status hearing set for 9:30 9/27/01 for RAYMOND WASHINGTON. before Judge Thomas P. Jackson. (erd) (Entered: 10/29/2001) |
| 03/12/2001 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES : Trial set for 10:00 3/13/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 03/12/2001) |
| 03/12/2001 | 553 | MOTION filed by VINCENT HILL for order to government to remove nameplates from photographs displayed to witnesses (cas) (zss). (Entered: 03/13/2001) |
| 03/12/2001 | 554 | MOTION filed by SAMUEL CARSON for production of documents relating to JAMES MONTGOMERY ; attachments (cas) (zss). (Entered: 03/13/2001) |
| 03/12/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to, VINCENT HILL (1) count(s) 1rs, 2rs, 3rs, 12rs, 18rs, 19rs, 20rs, 21rs, 26rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, JEROME MARTIN (2) count(s) 1rs, 2rs, 8rs, 9rs, 10rs, 24rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, SAMUEL CARSON (3) count(s) 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, WILLIAM KYLE SWEENEY (4) count(s) 1rs, 2rs, 11rs, 12rs, 22rs, 23rs, 32rs-34rs, 35rs-47rs, 48rs-58rs, MAURICE PROCTOR (5) count(s) 1rs, 2rs, 10rs, 12rs, 14rs, 15rs, 35rs-47rs, 48rs-58rs, SEAN COATES (6) count(s) 1rs, 2rs, 11rs, 12rs, 30rs, 31rs, 32rs-34rs, 35rs-47rs, 48rs-58rs : Same jury of 17. Trial resumed and continued to 10:00 3/13/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES. Defendants committed/commitment issued. Reporter: Phyllis Merana a.m./Beverly Byrne p.m. (erd) (Entered: 03/19/2001) |
| 03/13/2001 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES : Trial set for 10:00 3/14/01 before Judge Thomas P. Jackson (bh) (Entered: 03/13/2001) |
| 03/13/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to VINCENT HILL (1) count(s) 1rs, 2rs, 3rs, 12rs, 18rs, 19rs, 20rs, 21rs, 26rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, JEROME MARTIN (2) count(s) 1rs, 2rs, 8rs, 9rs, 10rs, 24rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, SAMUEL CARSON (3) count(s) 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, WILLIAM KYLE SWEENEY (4) count(s) 1rs, 2rs, 11rs, 12rs, 22rs, 23rs, 32rs-34rs, 35rs-47rs, 48rs-58rs, MAURICE PROCTOR (5) count(s) 1rs, 2rs, 10rs, 12rs, 14rs, 15rs, |

| | | |
|---|---|---|
| | | 35rs-47rs, 48rs-58rs, SEAN COATES (6) count(s) 1rs, 2rs, 11rs, 12rs, 30rs, 31rs, 32rs-34rs, 35rs-47rs, 48rs-58rs : Same jury of 17. Trial resumed and continued to 10:00 3/14/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES. Defendants committed/commitment issued. Reporter: Phyllis Merana a.m./Beverly Byrne p.m. (erd) (Entered: 03/26/2001) |
| 03/14/2001 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES : Trial set for 10:00 3/15/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 03/14/2001) |
| 03/14/2001 | 563 | ORDER by Judge Thomas P. Jackson as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, GARY PRICE : denying joint motion for order allowing food from cafeteria to be provided to defendant's for lunch [548-1] by defendants (N) (cas) (zss). (Entered: 03/23/2001) |
| 03/14/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to, VINCENT HILL (1) count(s) 1rs, 2rs, 3rs, 12rs, 18rs, 19rs, 20rs, 21rs, 26rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, JEROME MARTIN (2) count(s) 1rs, 2rs, 8rs, 9rs, 10rs, 24rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, SAMUEL CARSON (3) count(s) 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, WILLIAM KYLE SWEENEY (4) count(s) 1rs, 2rs, 11rs, 12rs, 22rs, 23rs, 32rs-34rs, 35rs-47rs, 48rs-58rs, MAURICE PROCTOR (5) count(s) 1rs, 2rs, 10rs, 12rs, 14rs, 15rs, 35rs-47rs, 48rs-58rs, SEAN COATES (6) count(s) 1rs, 2rs, 11rs, 12rs, 30rs, 31rs, 32rs-34rs, 35rs-47rs, 48rs-58rs : Same jury of 17. Trial resumed and continued to 10:00 3/15/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for MAURICE PROCTOR, for SEAN COATES. Defendants committed/commitment issued. Reporter: Phyllis Merana a.m./Beverly Byrne p.m. (erd) (Entered: 03/26/2001) |
| 03/15/2001 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES : Trial set for 10:00 3/19/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 03/15/2001) |
| 03/15/2001 | 559 | ORDER by Judge Thomas P. Jackson as to VINCENT HILL appointing Christopher Davis as CJA counsel. Signed: 3/19/01 (erd) (zss). (Entered: 03/21/2001) |
| 03/15/2001 | 560 | WRIT OF HABEAS CORPUS AD TESTIFICANDUM ordered by Judge Thomas P. Jackson and issued to Warden, DEEP MEADOW CORRECTIONAL FACILITY for production of TERRENCE ANTHONY MOORE (Fed. Reg. No. 23466016. INMATE #287704I AND dob 07/01/69) to testify on 3/27/01, as to VINCENT HILL, et al. . (cas) (zss). (Entered: 03/21/2001) |
| 03/19/2001 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES : Trial set for 10:00 3/20/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 03/19/2001) |
| 03/19/2001 | 558 | ORDER by Judge Thomas P. Jackson as to MAURICE PROCTOR for expert services of Litigation Support Services Voucher #: 927000007, Signed: 3/19/01, Rate: $2,514.82. (erd) (zss). (Entered: 03/21/2001) |
| 03/19/2001 | 568 | ORDER by Judge Thomas P. Jackson as to WILLIAM KYLE SWEENEY authorizing transcript of proceeding held on 7/30/96 Superior Court Case No. M5013-96 Signed: 3/19/01. Reporter: Clerk of Courts. (erd) (Entered: 04/03/2001) |
| 03/19/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to VINCENT HILL (1) count(s) 1rs, 2rs, 3rs, 12rs, 18rs, 19rs, 20rs, 21rs, 26rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, JEROME MARTIN (2) count(s) 1rs, 2rs, 8rs, 9rs, 10rs, 24rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, SAMUEL CARSON (3) count(s) 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, WILLIAM KYLE SWEENEY (4) count(s) 1rs, 2rs, 11rs, 12rs, 22rs, 23rs, 32rs-34rs, 35rs-47rs, 48rs-58rs, SEAN COATES (6) count(s) 1rs, 2rs, 11rs, 12rs, 30rs, 31rs, 32rs-34rs, 35rs-47rs, 48rs-58rs : Same jury of 17; juror number 5 excused. Trial resumed and continued to 10:00 3/20/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES. Defendants committed/commitment issued. Reporter: Phyllis Merana a.m./Beverly Byrne p.m. (erd) Modified on 05/02/2001 (Entered: 04/17/2001) |
| 03/20/2001 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES : Trial set for 10:00 3/21/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 03/20/2001) |
| 03/20/2001 | | SCHEDULING NOTICE as to ERIK JONES : Status hearing set for 9:30 3/21/01 for ERIK JONES . before Judge Thomas P. Jackson . (rew) (Entered: 03/20/2001) |
| 03/20/2001 | 555 | ORDER by Judge Thomas P. Jackson as to VINCENT HILL for expert services of Shawn Allen Voucher #: 927000005-008, Signed: 3/20/01, Rate: $2,690.80. (erd) (zss). (Entered: 03/20/2001) |
| 03/20/2001 | 556 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. for expert services of Dale Vaughan Voucher #: 1229000004-003, Signed: 3/20/01, Rate: $2,798.76. (erd) (zss). (Entered: 03/20/2001) |
| 03/20/2001 | 557 | ORDER by Judge Thomas P. Jackson as to WILLIAM KYLE SWEENEY for Ex Parte request for expert and other services for Death Penalty Proceedings of William Sweeney Voucher #: D18753-18, Signed: 3/20/01, Rate: $1,851.27. (erd) (zss). (Entered: 03/20/2001) |

| | | |
|---|---|---|
| 03/20/2001 | 561 | ORDER by Judge Thomas P. Jackson as to WILLIAM KYLE SWEENEY authorizing transcript of proceeding held on Mar. 6-22, 20001. Signed: 3/20/01 (Daily). Reporter: Beverly Byrne. (erd) (Entered: 03/22/2001) |
| 03/20/2001 | 562 | ORDER by Judge Thomas P. Jackson as to WILLIAM KYLE SWEENEY authorizing transcript of proceeding held on Mar. 6-22, 20001. Signed: 3/30/01 (Daily). Reporter: Phyllis Merana. (erd) (Entered: 03/22/2001) |
| 03/20/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to VINCENT HILL (1) count(s) 1rs, 2rs, 3rs, 12rs, 18rs, 19rs, 20rs, 21rs, 26rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, JEROME MARTIN (2) count(s) 1rs, 2rs, 8rs, 9rs, 10rs, 24rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, SAMUEL CARSON (3) count(s) 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, WILLIAM KYLE SWEENEY (4) count(s) 1rs, 2rs, 11rs, 12rs, 22rs, 23rs, 32rs-34rs, 35rs-47rs, 48rs-58rs, SEAN COATES (6) count(s) 1rs, 2rs, 11rs, 12rs, 30rs, 31rs, 32rs-34rs, 35rs-47rs, 48rs-58rs : Same jury & of 16. Trial resumed and continued to 10:00 3/21/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES. Defendants committed/commitment issued. Reporter: Phyllis Merana a.m./Beverly Byrne p.m. (erd) (Entered: 05/02/2001) |
| 03/21/2001 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES : Trial set for 10:00 3/22/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 03/21/2001) |
| 03/21/2001 | | STATUS HEARING before Judge Thomas P. Jackson as to ERIK JONES : Defendant not in Court. ERIK JONES referred for pre-sentence investigation report , Presentence/Sentence set for 9:30 9/24/01 for ERIK JONES Sentence set for 9:30 10/1/01 for ERIK JONES. Reporter: Phyllis Merana (erd) (Entered: 04/25/2001) |
| 03/21/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to, VINCENT HILL (1) count(s) 1rs, 2rs, 3rs, 12rs, 18rs, 19rs, 20rs, 21rs, 26rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, JEROME MARTIN (2) count(s) 1rs, 2rs, 8rs, 9rs, 10rs, 24rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, SAMUEL CARSON (3) count(s) 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, WILLIAM KYLE SWEENEY (4) count(s) 1rs, 2rs, 11rs, 12rs, 22rs, 23rs, 32rs-34rs, 35rs-47rs, 48rs-58rs, SEAN COATES (6) count(s) 1rs, 2rs, 11rs, 12rs, 30rs, 31rs, 32rs-34rs, 35rs-47rs, 48rs-58rs : Same jury of of 16. Trial resumed and continued to 10:00 3/22/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES. Defendants committed/commitment issued. Reporter: Phyllis Merana a.m./Beverly Byrne p.m. (erd) (Entered: 05/02/2001) |
| 03/22/2001 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES : Trial set for 10:00 4/2/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 03/22/2001) |
| 03/22/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to, VINCENT HILL (1) count(s) 1rs, 2rs, 3rs, 12rs, 18rs, 19rs, 20rs, 21rs, 26rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, JEROME MARTIN (2) count(s) 1rs, 2rs, 8rs, 9rs, 10rs, 24rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, SAMUEL CARSON (3) count(s) 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, WILLIAM KYLE SWEENEY (4) count(s) 1rs, 2rs, 11rs, 12rs, 22rs, 23rs, 32rs-34rs, 35rs-47rs, 48rs-58rs, SEAN COATES (6) count(s) 1rs, 2rs, 11rs, 12rs, 30rs, 31rs, 32rs-34rs, 35rs-47rs, 48rs-58rs : Same jury of 16. Trial resumed and continued to 10:00 4/2/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES. Defendants committed/commitment issued. Reporter: Phyllis Merana a.m./Beverly Byrne p.m. (erd) (Entered: 05/02/2001) |
| 03/30/2001 | 569 | ATTORNEY APPEARANCE for MAURICE PROCTOR by Howard B. Katzoff. (cas) (zss). (Entered: 04/03/2001) |
| 04/02/2001 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES : Trial set for 10:00 4/3/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 04/02/2001) |
| 04/02/2001 | 564 | ORDER by Judge Thomas P. Jackson as to MAURICE PROCTOR appointing Howard Bernard Katzoff as CJA counsel. Signed: 4/2/01 NPT 3/23/01 (erd) (Entered: 04/03/2001) |
| 04/02/2001 | 565 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. for expert services of Charles Roach, Jr. Voucher #: 0143338, Signed: 4/2/01, Rate: $8,133.98. (erd) (zss). (Entered: 04/03/2001) |
| 04/02/2001 | 566 | ORDER by Judge Thomas P. Jackson as to MAURICE PROCTOR for expert services of Litigation Support Service Voucher #: 92700000-9, Signed: 4/2/01, Rate: $4,194.58. (erd) (zss). (Entered: 04/03/2001) |
| 04/02/2001 | 567 | ORDER by Judge Thomas P. Jackson as to SEAN COATES appointing Frederick D. Jones as CJA counsel for Death Penalty Proceedings. Signed: 4/2/01 (erd) (Entered: 04/03/2001) |
| 04/02/2001 | 570 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. for expert services of Carroll V. Crumbaugh Voucher #: 0617771-009, Signed: 4/2/01, Rate: $2,930.00. (erd) (zss). (Entered: 04/06/2001) |
| 04/02/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to, VINCENT HILL (1) count(s) 1rs, 2rs, 3rs, 12rs, 18rs, 19rs, 20rs, 21rs, 26rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, JEROME MARTIN (2) count(s) 1rs, 2rs, 8rs, 9rs, 10rs, 24rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, SAMUEL CARSON (3) count(s) 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, WILLIAM KYLE SWEENEY (4) count(s) 1rs, 2rs, 11rs, 12rs, 22rs, 23rs, 32rs-34rs, 35rs-47rs, 48rs-58rs, SEAN COATES (6) count(s) 1rs, 2rs, 11rs, 12rs, 30rs, 31rs, 32rs-34rs, 35rs-47rs, 48rs-58rs : Same jury of 16. Trial resumed and continued to 10:00 4/3/01 for VINCENT HILL, for |

| | | |
|---|---|---|
| | | JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES. Defendants committed/commitment issued. Reporter: Phyllis Merana a.m./Beverly Byrne p.m. (erd) (Entered: 05/02/2001) |
| 04/03/2001 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES : Trial set for 10:00 4/4/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 04/03/2001) |
| 04/03/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to, VINCENT HILL (1) count(s) 1rs, 2rs, 3rs, 12rs, 18rs, 19rs, 20rs, 21rs, 26rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, JEROME MARTIN (2) count(s) 1rs, 2rs, 8rs, 9rs, 10rs, 24rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, SAMUEL CARSON (3) count(s) 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, WILLIAM KYLE SWEENEY (4) count(s) 1rs, 2rs, 11rs, 12rs, 22rs, 23rs, 32rs-34rs, 35rs-47rs, 48rs-58rs, SEAN COATES (6) count(s) 1rs, 2rs, 11rs, 12rs, 30rs, 31rs, 32rs-34rs, 35rs-47rs, 48rs-58rs : Same jury of 16. Trial resumed and continued to 10:00 4/4/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES. Defendants committed/commitment issued. Reporter: Phyllis Merana a.m./Beverly Byrne p.m. (erd) (Entered: 05/02/2001) |
| 04/04/2001 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES : Trial set for 10:00 4/5/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 04/04/2001) |
| 04/04/2001 | 571 | ORDER by Judge Thomas P. Jackson as to SAMUEL CARSON appointing Joseph Beshouri as CJA counsel for Death Penalty Proceedings. Signed: 4/4/01 (erd) (Entered: 04/06/2001) |
| 04/04/2001 | 572 | ORDER by Judge Thomas P. Jackson as to SAMUEL CARSON for Ex Parte request for expert and other services for Death Penalty Proceedings of San Carson. Voucher #: D-21433, Signed: 4/4/01, Rate: $1,130.73. (erd) (zss). (Entered: 04/06/2001) |
| 04/04/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to, VINCENT HILL (1) count(s) 1rs, 2rs, 3rs, 12rs, 18rs, 19rs, 20rs, 21rs, 26rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, JEROME MARTIN (2) count(s) 1rs, 2rs, 8rs, 9rs, 10rs, 24rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, SAMUEL CARSON (3) count(s) 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, WILLIAM KYLE SWEENEY (4) count(s) 56, 1rs, 2rs, 11rs, 12rs, 22rs, 23rs, 32rs-34rs, 35rs-47rs, 48rs-58rs, SEAN COATES (6) count(s) 1rs, 2rs, 11rs, 12rs, 30rs, 31rs, 32rs-34rs, 35rs-47rs, 48rs-58rs : Same jury of 16. Trial resumed and continued to 10:00 4/5/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES. Defendants committed/commitment issued. Reporter: Phyllis Merana a.m./Beverly Byrne p.m. (erd) (Entered: 05/02/2001) |
| 04/05/2001 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES : Trial set for 10:00 4/9/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 04/05/2001) |
| 04/05/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to, VINCENT HILL (1) count(s) 1rs, 2rs, 3rs, 12rs, 18rs, 19rs, 20rs, 21rs, 26rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, JEROME MARTIN (2) count(s) 1rs, 2rs, 8rs, 9rs, 10rs, 24rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, SAMUEL CARSON (3) count(s) 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, WILLIAM KYLE SWEENEY (4) count(s) 1rs, 2rs, 11rs, 12rs, 22rs, 23rs, 32rs-34rs, 35rs-47rs, 48rs-58rs, SEAN COATES (6) count(s) 1rs, 2rs, 11rs, 12rs, 30rs, 31rs, 32rs-34rs, 35rs-47rs, 48rs-58rs : Same jury of 16. Trial resumed and continued to 10:00 4/9/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES. Defendants committed/commitment issued. Reporter: Phyllis Merana a.m./Beverly Byrne p.m. (erd) (Entered: 05/02/2001) |
| 04/09/2001 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES : Trial set for 10:00 4/10/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 04/09/2001) |
| 04/09/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to, VINCENT HILL (1) count(s) 1rs, 2rs, 3rs, 12rs, 18rs, 19rs, 20rs, 21rs, 26rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, JEROME MARTIN (2) count(s) 1rs, 2rs, 8rs, 9rs, 10rs, 24rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, SAMUEL CARSON (3) count(s) 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, WILLIAM KYLE SWEENEY (4) count(s) 1rs, 2rs, 11rs, 12rs, 22rs, 23rs, 32rs-34rs, 35rs-47rs, 48rs-58rs, SEAN COATES (6) count(s) 1rs, 2rs, 11rs, 12rs, 30rs, 31rs, 32rs-34rs, 35rs-47rs, 48rs-58rs : Same jury of 16. Trial resumed and continued to 10:00 4/10/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES. Defendants committed/commitment issued. Reporter: Phyllis Merana a.m./Beverly Byrne p.m. (erd) (Entered: 05/02/2001) |
| 04/10/2001 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES : Trial set for 2:00 4/11/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 04/10/2001) |
| 04/10/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to VINCENT HILL (1) count(s) 1rs, 2rs, 3rs, 12rs, 18rs, 19rs, 20rs, 21rs, 26rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, JEROME MARTIN (2) count(s) 1rs, 2rs, 8rs, 9rs, 10rs, 24rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, SAMUEL CARSON (3) count(s) 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, |

| | | |
|---|---|---|
| | | 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, WILLIAM KYLE SWEENEY (4) count(s) 1rs, 2rs, 11rs, 12rs, 22rs, 23rs, 32rs-34rs, 35rs-47rs, 48rs-58rs, SEAN COATES (6) count(s) 1rs, 2rs, 11rs, 12rs, 30rs, 31rs, 32rs-34rs, 35rs-47rs, 48rs-58rs : Same jury of 16. Trial resumed and continued to 2:00 4/11/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES. Defendants committed/commitment issued. Reporter: Phyllis Merana a.m./Beverly Byrne p.m. (erd) (Entered: 05/02/2001) |
| 04/11/2001 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES : Trial set for 10:00 4/12/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 04/11/2001) |
| 04/11/2001 | 584 | WRIT OF HABEAS CORPUS AD TESTIFICANDUM ordered by Judge Thomas P. Jackson and issued to Warden, Federal Correctional Institution, Otisville New York for production of James Brian Rochester to testify on 4/30/01, as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, REGINALD DARNELL SWITZER, WILLIAM HILL, PAUL FRANKLIN, DONALD NICHOLS, ERIK JONES, RAYMOND WASHINGTON, CLIFTON EDWARDS. (erd) (zss). (Entered: 04/23/2001) |
| 04/11/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to, VINCENT HILL (1) count(s) 1rs, 2rs, 3rs, 12rs, 18rs, 19rs, 20rs, 21rs, 26rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, JEROME MARTIN (2) count(s) 1rs, 2rs, 8rs, 9rs, 10rs, 24rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, SAMUEL CARSON (3) count(s) 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, WILLIAM KYLE SWEENEY (4) count(s) 1rs, 2rs, 11rs, 12rs, 22rs, 23rs, 32rs-34rs, 35rs-47rs, 48rs-58rs, SEAN COATES (6) count(s) 1rs, 2rs, 11rs, 12rs, 30rs, 31rs, 32rs-34rs, 35rs-47rs, 48rs-58rs : Same jury of 16. Trial resumed and continued to 10:00 4/12/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES. Defendants committed/commitment issued. Reporter: Phyllis Merana a.m./Beverly Byrne p.m. (erd) (Entered: 05/02/2001) |
| 04/12/2001 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES : Trial set for 10:00 4/17/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 04/12/2001) |
| 04/12/2001 | 573 | NOTICE OF FILING by USA as to VINCENT HILL . ( Attachment: Letter regarding witness statements from AUSA Peter R. Zeidenberg to Steven R. Kiersh) attachment. (cas) (zss). (Entered: 04/13/2001) |
| 04/13/2001 | 575 | ORDER by Judge Thomas P. Jackson as to WILLIAM KYLE SWEENEY authorizing transcript of proceeding held on April 2-19, 2001 a.m. sessions. Signed: 4/13/01, Daily. Reporter: Phyllis Merana. (erd) Modified on 04/19/2001 (Entered: 04/19/2001) |
| 04/13/2001 | 576 | ORDER by Judge Thomas P. Jackson as to WILLIAM KYLE SWEENEY authorizing transcript of proceeding held on April 2-19, 2001 p.m. sessions. Signed: 4/13/01 Daily. Reporter: Beverly Byrne. (erd) (Entered: 04/19/2001) |
| 04/17/2001 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES : Trial set for 10:00 4/18/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 04/17/2001) |
| 04/17/2001 | 574 | MOTION filed by JEROME MARTIN JR. for a ruling on defendant and for instruction to the the jury that questions of the government are not evidence and may not be considered in their delibrations (cas) (zss). (Entered: 04/18/2001) |
| 04/17/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to VINCENT HILL (1) count(s) 1rs, 2rs, 3rs, 12rs, 18rs, 19rs, 20rs, 21rs, 26rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, JEROME MARTIN (2) count(s) 1rs, 2rs, 8rs, 9rs, 10rs, 24rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, SAMUEL CARSON (3) count(s) 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, WILLIAM KYLE SWEENEY (4) count(s) 1rs, 2rs, 11rs, 12rs, 22rs, 23rs, 32rs-34rs, 35rs-47rs, 48rs-58rs, SEAN COATES (6) count(s) 1rs, 2rs, 11rs, 12rs, 30rs, 31rs, 32rs-34rs, 35rs-47rs, 48rs-58rs : Same jury of 16, Trial resumed and continued to 10:00 4/18/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES . Defendants committed/commitment issued. Reporter: Phyllis Merana a.m./Beverly Byrne p.m. (rew) Modified on 05/03/2001 (Entered: 05/02/2001) |
| 04/18/2001 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES : Trial set for 10:00 4/19/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 04/18/2001) |
| 04/18/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to , VINCENT HILL (1) count(s) 1rs, 2rs, 3rs, 12rs, 18rs, 19rs, 20rs, 21rs, 26rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, JEROME MARTIN (2) count(s) 1rs, 2rs, 8rs, 9rs, 10rs, 24rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, SAMUEL CARSON (3) count(s) 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, WILLIAM KYLE SWEENEY (4) count(s) 1rs, 2rs, 11rs, 12rs, 22rs, 23rs, 32rs-34rs, 35rs-47rs, 48rs-58rs, SEAN COATES (6) count(s) 1rs, 2rs, 11rs, 12rs, 30rs, 31rs, 32rs-34rs, 35rs-47rs, 48rs-58rs : Same jury of 16 Trial resumed and continued to 10:00 4/19/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES . Defendants committed/commitment issued. Reporter: Phyllis Merana a.m./Beverly Byrne. (rew) Modified on 05/03/2001 (Entered: 05/02/2001) |

| | | |
|---|---|---|
| 04/19/2001 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES : Trial set for 10:00 4/23/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 04/19/2001) |
| 04/19/2001 | 577 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. for expert services of Voucher #: 1229000004-006, Signed: 4/19/01, Rate: $3,574.90. (erd) (zss). (Entered: 04/20/2001) |
| 04/19/2001 | 578 | ORDER by Judge Thomas P. Jackson as to WILLIAM KYLE SWEENEY for Ex Parte request for expert and other services for Death Penalty Proceedings of Benjamin H. Dinolt Voucher #: D18753-19, Signed: 4/19/01, Rate: $2,417.66. (erd) (zss). (Entered: 04/20/2001) |
| 04/19/2001 | 579 | ORDER by Judge Thomas P. Jackson as to VINCENT HILL appointing Christopher Davis as CJA counsel. Voucher No.: 0478341 Signed: 4/19/01 (erd) (Entered: 04/20/2001) |
| 04/19/2001 | 580 | ORDER by Judge Thomas P. Jackson as to SAMUEL CARSON for Ex Parte request for expert and other services for Death Penalty Proceedings of SAMUEL CARSON. Voucher #: D-21433-028, Signed: 4/19/01, Rate: $407.50. (erd) (zss). (Entered: 04/20/2001) |
| 04/19/2001 | 581 | ORDER by Judge Thomas P. Jackson as to VINCENT HILL for expert services of Shawn Allen Voucher #: 927000005-009, Signed: 4/19/01, Rate: $2,909.60. (erd) (zss). (Entered: 04/20/2001) |
| 04/19/2001 | 582 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. appointing Joanne Hepworth as CJA counsel. Voucher No.: 0476689 Signed: 4/19/01 (erd) (zss). (Entered: 04/20/2001) |
| 04/19/2001 | 583 | ORDER by Judge Thomas P. Jackson as to WILLIAM KYLE SWEENEY appointing Steven Kiersh as CJA counsel for Death Penalty Proceedings. Voucher #: 010105000010 Signed: 4/17/01 (erd) (zss). (Entered: 04/20/2001) |
| 04/19/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to VINCENT HILL (1) count(s) 1rs, 2rs, 3rs, 12rs, 18rs, 19rs, 20rs, 21rs, 26rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, JEROME MARTIN (2) count(s) 1rs, 2rs, 8rs, 9rs, 10rs, 24rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, SAMUEL CARSON (3) count(s) 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, WILLIAM KYLE SWEENEY (4) count(s) 1rs, 2rs, 11rs, 12rs, 22rs, 23rs, 32rs-34rs, 35rs-47rs, 48rs-58rs, SEAN COATES (6) count(s) 1rs, 2rs, 11rs, 12rs, 30rs, 31rs, 32rs-34rs, 35rs-47rs, 48rs-58rs : Same jury of 16, Trial resumed and continued to 10:00 4/23/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES . Defendants committed/commitments issued. Reporter: Phyllis Merana a.m./Beverly Byrne p.m. (rew) Modified on 05/03/2001 (Entered: 05/03/2001) |
| 04/23/2001 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES : Trial set for 10:00 4/24/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 04/23/2001) |
| 04/23/2001 | 585 | CERTIFIED COPY of Judgment filed in USCA, dated 3/8/01, referencing appeal [492-1], appeal [472-1] as to VINCENT HILL, SAMUEL CARSON Affirming the district court's order filed 11/17/00 as to VINCENT HILL, SAMUEL CARSON. USCA # 00-3118, 00-3128 (erd) (zss). (Entered: 04/24/2001) |
| 04/23/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to , VINCENT HILL (1) count(s) 1rs, 2rs, 3rs, 12rs, 18rs, 19rs, 20rs, 21rs, 26rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, JEROME MARTIN (2) count(s) 1rs, 2rs, 8rs, 9rs, 10rs, 24rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, SAMUEL CARSON (3) count(s) 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, WILLIAM KYLE SWEENEY (4) count(s) 1rs, 2rs, 11rs, 12rs, 22rs, 23rs, 32rs-34rs, 35rs-47rs, 48rs-58rs, SEAN COATES (6) count(s) 1rs, 2rs, 11rs, 12rs, 30rs, 31rs, 32rs-34rs, 35rs-47rs, 48rs-58rs : Same jury of 16, Trial resumed and continued to 10:00 4/24/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES . Defendants committed/commitments issued. Reporter: Phyllis Merana a.m./Beverly Byrne p.m. (rew) (Entered: 05/03/2001) |
| 04/24/2001 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES : Trial set for 10:00 4/25/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 04/24/2001) |
| 04/24/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to VINCENT HILL (1) count(s) 1rs, 2rs, 3rs, 12rs, 18rs, 19rs, 20rs, 21rs, 26rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, JEROME MARTIN (2) count(s) 1rs, 2rs, 8rs, 9rs, 10rs, 24rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, SAMUEL CARSON (3) count(s) 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, WILLIAM KYLE SWEENEY (4) count(s) 1rs, 2rs, 11rs, 12rs, 22rs, 23rs, 32rs-34rs, 35rs-47rs, 48rs-58rs, SEAN COATES (6) count(s) 1rs, 2rs, 11rs, 12rs, 30rs, 31rs, 32rs-34rs, 35rs-47rs, 48rs-58rs : Same jury of 16, Trial resumed and continued to 10:00 4/25/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES . Defendants committed/commitments issued. Reporter: Phyllis Merana a.m./Beverly Byrne p.m. (rew) (Entered: 05/03/2001) |
| 04/25/2001 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES : Trial set for 10:00 4/26/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 04/25/2001) |

| | | |
|---|---|---|
| 04/25/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to , VINCENT HILL (1) count(s) 1rs, 2rs, 3rs, 12rs, 18rs, 19rs, 20rs, 21rs, 26rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, JEROME MARTIN (2) count(s) 1rs, 2rs, 8rs, 9rs, 10rs, 24rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, SAMUEL CARSON (3) count(s) 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, WILLIAM KYLE SWEENEY (4) count(s) 1rs, 2rs, 11rs, 12rs, 22rs, 23rs, 32rs-34rs, 35rs-47rs, 48rs-58rs, SEAN COATES (6) count(s) 1rs, 2rs, 11rs, 12rs, 30rs, 31rs, 32rs-34rs, 35rs-47rs, 48rs-58rs : Same jury of 16, Trial resumed and continued to 10:00 4/26/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES . Defendants committed/commitment issued. Reporter: Phyllis Merana a.m./Beverly Byrne p.m. (rew) Modified on 05/03/2001 (Entered: 05/02/2001) |
| 04/26/2001 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES : Trial set for 10:00 4/30/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 04/26/2001) |
| 04/26/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to , VINCENT HILL (1) count(s) 1rs, 2rs, 3rs, 12rs, 18rs, 19rs, 20rs, 21rs, 26rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, JEROME MARTIN (2) count(s) 1rs, 2rs, 8rs, 9rs, 10rs, 24rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, SAMUEL CARSON (3) count(s) 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, WILLIAM KYLE SWEENEY (4) count(s) 1rs, 2rs, 11rs, 12rs, 22rs, 23rs, 32rs-34rs, 35rs-47rs, 48rs-58rs, SEAN COATES (6) count(s) 1rs, 2rs, 11rs, 12rs, 30rs, 31rs, 32rs-34rs, 35rs-47rs, 48rs-58rs : Same jury of 16, Trial resumed and continued to 10:00 4/30/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES . Defendants committed/commitments issued. Reporter: Phyllis Merana a.m./Beverly Byrne p.m. (rew) (Entered: 05/03/2001) |
| 04/30/2001 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES : Trial set for 10:00 5/1/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 04/30/2001) |
| 04/30/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to , VINCENT HILL (1) count(s) 1rs, 2rs, 3rs, 12rs, 18rs, 19rs, 20rs, 21rs, 26rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, JEROME MARTIN (2) count(s) 1rs, 2rs, 8rs, 9rs, 10rs, 24rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, SAMUEL CARSON (3) count(s) 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, WILLIAM KYLE SWEENEY (4) count(s) 1rs, 2rs, 11rs, 12rs, 22rs, 23rs, 32rs-34rs, 35rs-47rs, 48rs-58rs, SEAN COATES (6) count(s) 1rs, 2rs, 11rs, 12rs, 30rs, 31rs, 32rs-34rs, 35rs-47rs, 48rs-58rs : Same jury of 16, Trial resumed and continued to 10:00 5/1/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES . Defendants committed/commitments issued. Reporter: Phyllis Merana a.m./Beverly Byrne p.m. (rew) (Entered: 05/03/2001) |
| 04/30/2001 | 586 | MOTION filed by VINCENT HILL for mistrial , or, alternatively for an evidentiary hearing (jdm) (zss). (Entered: 05/03/2001) |
| 05/01/2001 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES : Trial set for 10:00 5/2/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 05/01/2001) |
| 05/01/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to , VINCENT HILL (1) count(s) 1rs, 2rs, 3rs, 12rs, 18rs, 19rs, 20rs, 21rs, 26rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, JEROME MARTIN (2) count(s) 1rs, 2rs, 8rs, 9rs, 10rs, 24rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, SAMUEL CARSON (3) count(s) 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, WILLIAM KYLE SWEENEY (4) count(s) 1rs, 2rs, 11rs, 12rs, 22rs, 23rs, 32rs-34rs, 35rs-47rs, 48rs-58rs, SEAN COATES (6) count(s) 1rs, 2rs, 11rs, 12rs, 30rs, 31rs, 32rs-34rs, 35rs-47rs, 48rs-58rs : Same jury of 16, Trial resumed and continued to 10:00 5/2/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES . Defendants committed/commitments issued. Reporter: Phyllis Merana a.m./Beverly Byrne p.m. (rew) (Entered: 05/03/2001) |
| 05/02/2001 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES : Trial set for 10:00 5/3/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 05/02/2001) |
| 05/02/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to , VINCENT HILL (1) count(s) 1rs, 2rs, 3rs, 12rs, 18rs, 19rs, 20rs, 21rs, 26rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, JEROME MARTIN (2) count(s) 1rs, 2rs, 8rs, 9rs, 10rs, 24rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, SAMUEL CARSON (3) count(s) 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, WILLIAM KYLE SWEENEY (4) count(s) 1rs, 2rs, 11rs, 12rs, 22rs, 23rs, 32rs-34rs, 35rs-47rs, 48rs-58rs, SEAN COATES (6) count(s) 1rs, 2rs, 11rs, 12rs, 30rs, 31rs, 32rs-34rs, 35rs-47rs, 48rs-58rs : Same jury of 16, Trial resumed and continued to 10:00 5/3/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES . Defendants committed/commitments issued. Reporter: Phyllis Merana a.m./Beverly Byrne p.m. (rew) (Entered: 05/03/2001) |
| 05/03/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to , VINCENT HILL (1) count(s) 1rs, 2rs, 3rs, 12rs, 18rs, 19rs, 20rs, 21rs, 26rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, JEROME MARTIN (2) count(s) 1rs, 2rs, 8rs, 9rs, 10rs, 24rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, SAMUEL CARSON (3) count(s) 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, WILLIAM KYLE SWEENEY (4) count(s) 1rs, 2rs, |

| | | |
|---|---|---|
| | | 11rs, 12rs, 22rs, 23rs, 32rs-34rs, 35rs-47rs, 48rs-58rs, SEAN COATES (6) count(s) 1rs, 2rs, 11rs, 12rs, 30rs, 31rs, 32rs-34rs, 35rs-47rs, 48rs-58rs : Same jury of 16, Trial resumed and continued to 10:00 5/7/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES . Defendants committed/commitments issued. Reporter: Phyllis Merana a.m./Beverly Byrne p.m. (rew) (Entered: 05/03/2001) |
| 05/03/2001 | 589 | ORDER by Judge Thomas P. Jackson as to WILLIAM KYLE SWEENEY authorizing transcript of proceeding held on 4/23/01 through 5/10/01 a.m. . Signed: 5/3/01, Daily. Reporter: Phyllis Merana. (erd) Modified on 05/09/2001 (Entered: 05/09/2001) |
| 05/03/2001 | 590 | ORDER by Judge Thomas P. Jackson as to WILLIAM KYLE SWEENEY authorizing transcript of proceeding held on 4/23/01 through 5/10/01 p.m.. Signed: 5/3/01, Daily. Reporter: Beverly Byrne. (erd) Modified on 05/09/2001 (Entered: 05/09/2001) |
| 05/07/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to VINCENT HILL (1) count(s) 1rs, 2rs, 3rs, 12rs, 18rs, 19rs, 20rs, 21rs, 26rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, JEROME MARTIN (2) count(s) 1rs, 2rs, 8rs, 9rs, 10rs, 24rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, SAMUEL CARSON (3) count(s) 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, WILLIAM KYLE SWEENEY (4) count(s) 1rs, 2rs, 11rs, 12rs, 22rs, 23rs, 32rs-34rs, 35rs-47rs, 48rs-58rs, SEAN COATES (6) count(s) 1rs, 2rs, 11rs, 12rs, 30rs, 31rs, 32rs-34rs, 35rs-47rs, 48rs-58rs : Same jury of 16, Trial resumed and continued to 10:00 5/8/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES . Defendants committed/commitments issued. Reporter: Phyllis Merana a.m./Beverly Byrne p.m. (rew) (Entered: 05/07/2001) |
| 05/07/2001 | 591 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. for expert services of Dale Vaughan Voucher #: 1229000004-007, Signed: 5/7/01, Rate: $2,941.92. (erd) (zss). (Entered: 05/09/2001) |
| 05/07/2001 | 592 | ORDER by Judge Thomas P. Jackson as to VINCENT HILL for expert services of Shawn Allen Voucher #: 92700000-0010, Signed: 5/7/01, Rate: $2,780.10. (erd) (zss). (Entered: 05/09/2001) |
| 05/08/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to VINCENT HILL (1) count(s) 1rs, 2rs, 3rs, 12rs, 18rs, 19rs, 20rs, 21rs, 26rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, JEROME MARTIN (2) count(s) 1rs, 2rs, 8rs, 9rs, 10rs, 24rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, SAMUEL CARSON (3) count(s) 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, WILLIAM KYLE SWEENEY (4) count(s) 1rs, 2rs, 11rs, 12rs, 22rs, 23rs, 32rs-34rs, 35rs-47rs, 48rs-58rs, SEAN COATES (6) count(s) 1rs, 2rs, 11rs, 12rs, 30rs, 31rs, 32rs-34rs, 35rs-47rs, 48rs-58rs : Same jury of 16, Trial resumed and continued to 10:00 5/9/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES . Defendants committed/commitments issued. Reporter: Phyllis Merana a.m./Beverly By (rew) (Entered: 05/08/2001) |
| 05/08/2001 | 587 | EX-PARTE MOTION filed by VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, REGINALD DARNELL SWITZER, WILLIAM HILL, PAUL FRANKLIN, DONALD NICHOLS, ERIK JONES, RAYMOND WASHINGTON, CLIFTON EDWARDS for joint meeting of all defendants and their attorneys (cas) (zss). (Entered: 05/09/2001) |
| 05/08/2001 | 588 | MOTION filed by SAMUEL CARSON in limine to exclude evidence relating to the cellular telephone recovered from MR. CARSON'S jail cell during a search in 1999 (cas) (zss). (Entered: 05/09/2001) |
| 05/09/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to , VINCENT HILL (1) count(s) 1rs, 2rs, 3rs, 12rs, 18rs, 19rs, 20rs, 21rs, 26rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, JEROME MARTIN (2) count(s) 1rs, 2rs, 8rs, 9rs, 10rs, 24rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, SAMUEL CARSON (3) count(s) 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, WILLIAM KYLE SWEENEY (4) count(s) 1rs, 2rs, 11rs, 12rs, 22rs, 23rs, 32rs-34rs, 35rs-47rs, 48rs-58rs, SEAN COATES (6) count(s) 1rs, 2rs, 11rs, 12rs, 30rs, 31rs, 32rs-34rs, 35rs-47rs, 48rs-58rs : juror 14 not present, Trial continued to 10:00 5/14/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES . . Defendants committed/commitments issued. Reporter: Phyllis Merana (rew) (Entered: 05/09/2001) |
| 05/10/2001 | 593 | ORDER by Judge Thomas P. Jackson as to WILLIAM KYLE SWEENEY for Ex Parte request for expert and other services for Death Penalty Proceedings of Benjamin Dinoht Voucher #: D1853-20, Signed: 5/10/01, Rate: $2,961.83. (erd) (zss). (Entered: 05/15/2001) |
| 05/14/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to VINCENT HILL (1) count(s) 1rs, 2rs, 3rs, 12rs, 18rs, 19rs, 20rs, 21rs, 26rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, JEROME MARTIN (2) count(s) 1rs, 2rs, 8rs, 9rs, 10rs, 24rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, SAMUEL CARSON (3) count(s) 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, WILLIAM KYLE SWEENEY (4) count(s) 1rs, 2rs, 11rs, 12rs, 22rs, 23rs, 32rs-34rs, 35rs-47rs, 48rs-58rs, SEAN COATES (6) count(s) 1rs, 2rs, 11rs, 12rs, 30rs, 31rs, 32rs-34rs, 35rs-47rs, 48rs-58rs : juror#14 not present and excused; Trial resumed and continued to 10:00 5/15/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES . Defendants committed/commitments issued. Reporter: Phyllis Merana a.m. Beverly Byrne p.m. (rew) (Entered: 05/14/2001) |
| 05/14/2001 | 594 | MOTION filed by SAMUEL CARSON for remedy for governments' failure to provide exculpatory impeachment material in a timely manner relating to witness DEMETRIUS HUNTER (cas) (llk). (Entered: 05/16/2001) |
| 05/15/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to VINCENT HILL (1) count(s) 1rs, 2rs, 3rs, 12rs, 18rs, 19rs, 20rs, 21rs, 26rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, JEROME MARTIN (2) count(s) 1rs, 2rs, 8rs, 9rs, 10rs, 24rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, SAMUEL CARSON (3) count(s) 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, WILLIAM KYLE SWEENEY (4) count(s) 1rs, 2rs, |

| | | |
|---|---|---|
| | | 11rs, 12rs, 22rs, 23rs, 32rs-34rs, 35rs-47rs, 48rs-58rs, SEAN COATES (6) count(s) 1rs, 2rs, 11rs, 12rs, 30rs, 31rs, 32rs-34rs, 35rs-47rs, 48rs-58rs : Same jury of 15, Trial resumed and continued to 10:00 5/16/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES . . Defendants committed/commitments issued. Reporter: Phyllis Merana a.m./Beverly Byrne p.m. (rew) (Entered: 05/15/2001) |
| 05/15/2001 | 595 | MOTION (UNOPPOSED) filed by VINCENT HILL to compel production of KIMBERLY RICHARDSON'S medical records (cas) (zss). (Entered: 05/16/2001) |
| 05/16/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to VINCENT HILL (1) count(s) 1rs, 2rs, 3rs, 12rs, 18rs, 19rs, 20rs, 21rs, 26rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, JEROME MARTIN (2) count(s) 1rs, 2rs, 8rs, 9rs, 10rs, 24rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, SAMUEL CARSON (3) count(s) 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, WILLIAM KYLE SWEENEY (4) count(s) 1rs, 2rs, 11rs, 12rs, 22rs, 23rs, 32rs-34rs, 35rs-47rs, 48rs-58rs, SEAN COATES (6) count(s) 1rs, 2rs, 11rs, 12rs, 30rs, 31rs, 32rs-34rs, 35rs-47rs, 48rs-58rs : Same jury of 15, Trial resumed and continued to 10:00 5/17/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES . Defendants committed/commitments issued. Reporter: Phyllis Merana a.m./Beverly Byrne p.m. (rew) (Entered: 05/16/2001) |
| 05/16/2001 | 603 | ORDER by Judge Thomas P. Jackson as to MAURICE PROCTOR for expert services of Litigation Support Services Voucher #: 927000007, Signed: 5/16/01, Rate: $7,053.36. (erd) (zss). (Entered: 05/29/2001) |
| 05/17/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to , VINCENT HILL (1) count(s) 1rs, 2rs, 3rs, 12rs, 18rs, 19rs, 20rs, 21rs, 26rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, JEROME MARTIN (2) count(s) 1rs, 2rs, 8rs, 9rs, 10rs, 24rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, SAMUEL CARSON (3) count(s) 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, WILLIAM KYLE SWEENEY (4) count(s) 1rs, 2rs, 11rs, 12rs, 22rs, 23rs, 32rs-34rs, 35rs-47rs, 48rs-58rs, SEAN COATES (6) count(s) 1rs, 2rs, 11rs, 12rs, 30rs, 31rs, 32rs-34rs, 35rs-47rs, 48rs-58rs : Same jury of 15, Trial resumed and continued to 10:00 5/21/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES. Defendants committed/commitments issued. Reporter: Phyllis Merana a.m./Beverly Byrne p.m. (rew) (Entered: 05/17/2001) |
| 05/17/2001 | 596 | MOTION filed by SAMUEL CARSON to preclude government from eliciting statements allegedly made by codefendant WILLIAM SWEENEY to ROBERT SMITH which incriminate SAMUEL CARSON (cas) (zss). (Entered: 05/17/2001) |
| 05/21/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to VINCENT HILL (1) count(s) 1rs, 2rs, 3rs, 12rs, 18rs, 19rs, 20rs, 21rs, 26rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, JEROME MARTIN (2) count(s) 1rs, 2rs, 8rs, 9rs, 10rs, 24rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, SAMUEL CARSON (3) count(s) 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, WILLIAM KYLE SWEENEY (4) count(s) 1rs, 2rs, 11rs, 12rs, 22rs, 23rs, 32rs-34rs, 35rs-47rs, 48rs-58rs, SEAN COATES (6) count(s) 1rs, 2rs, 11rs, 12rs, 30rs, 31rs, 32rs-34rs, 35rs-47rs, 48rs-58rs : Same jury of 15, Trial resumed and continued to 10:00 5/22/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES. Defendants committed/commitments issued. Reporter: Phyllis Merana a.m./Beverly Byrne p.m. (rew) (Entered: 05/21/2001) |
| 05/21/2001 | 597 | RESPONSE by USA in opposition to motion to preclude government from eliciting statements allegedly made by codefendant WILLIAM SWEENEY to ROBERT SMITH which incriminate SAMUEL CARSON [596-1] by SAMUEL CARSON . (cas) (zss). (Entered: 05/22/2001) |
| 05/21/2001 | 598 | MOTION filed by SAMUEL CARSON in limine to preclude the government from presenting a summary witness at the conclusion of the government's case-in-chief. (cas) (zss). (Entered: 05/22/2001) |
| 05/22/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to VINCENT HILL (1) count(s) 1rs, 2rs, 3rs, 12rs, 18rs, 19rs, 20rs, 21rs, 26rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, JEROME MARTIN (2) count(s) 1rs, 2rs, 8rs, 9rs, 10rs, 24rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, SAMUEL CARSON (3) count(s) 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, WILLIAM KYLE SWEENEY (4) count(s) 1rs, 2rs, 11rs, 12rs, 22rs, 23rs, 32rs-34rs, 35rs-47rs, 48rs-58rs, SEAN COATES (6) count(s) 1rs, 2rs, 11rs, 12rs, 30rs, 31rs, 32rs-34rs, 35rs-47rs, 48rs-58rs : Same jury of 15, Trial resumed and continued to 10:00 5/23/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES. Defendants committed/commitments issued. Reporter: Phyllis Merana a.m./Beverly Byrne p.m. (rew) Modified on 05/22/2001 (Entered: 05/22/2001) |
| 05/22/2001 | 599 | ORDER by Judge Thomas P. Jackson as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, REGINALD DARNELL SWITZER, WILLIAM HILL, PAUL FRANKLIN, DONALD NICHOLS, ERIK JONES, RAYMOND WASHINGTON, CLIFTON EDWARDS : That the government's motion for issuance of a pretrial subpoena is granted. The government may subpoena the medical records of Popa Mark Phillip in order to obtain evidence of injuries suffered in the course of assaults allegedly committed by the defendant in the instant case. The subpoena shall be made returnable for 5/23/01 in order to permit the government to provide to all defense counsel discovery of any and all medical records it intends to introduce at trial. (N) (erd) (zss). (Entered: 05/23/2001) |
| 05/22/2001 | 600 | MOTION filed by USA as to CLIFTON EDWARDS for issuance of pretrial subpoena pursuant to FED R. CR. P. 17 (c) (cas) (zss). (Entered: 05/23/2001) |
| 05/23/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to VINCENT HILL (1) count(s) 1rs, 2rs, 3rs, 12rs, 18rs, 19rs, 20rs, 21rs, 26rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, JEROME MARTIN (2) count(s) 1rs, 2rs, 8rs, 9rs, 10rs, 24rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, SAMUEL CARSON (3) count(s) 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, WILLIAM KYLE SWEENEY (4) count(s) 1rs, 2rs, |

| | | |
|---|---|---|
| | | 11rs, 12rs, 22rs, 23rs, 32rs-34rs, 35rs-47rs, 48rs-58rs, SEAN COATES (6) count(s) 1rs, 2rs, 11rs, 12rs, 30rs, 31rs, 32rs-34rs, 35rs-47rs, 48rs-58rs : Same jury of 15, Trial resumed and concluded . Defendants committed/commitments issued. Reporter: Phyllis Merana a.m./Beverly Byrne p.m. (rew) (Entered: 05/23/2001) |
| 05/24/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to VINCENT HILL (1) count(s) 1rs, 2rs, 3rs, 12rs, 18rs, 19rs, 20rs, 21rs, 26rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, JEROME MARTIN (2) count(s) 1rs, 2rs, 8rs, 9rs, 10rs, 24rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, SAMUEL CARSON (3) count(s) 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, WILLIAM KYLE SWEENEY (4) count(s) 1rs, 2rs, 11rs, 12rs, 22rs, 23rs, 32rs-34rs, 35rs-47rs, 48rs-58rs, SEAN COATES (6) count(s) 1rs, 2rs, 11rs, 12rs, 30rs, 31rs, 32rs-34rs, 35rs-47rs, 48rs-58rs : Same jury of 15, Trial resumed and continued to 10:00 5/29/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES. Defendants committed/commitments issued. Reporter: Phyllis Merana a.m./Beverly Byrne p.m. (rew) (Entered: 05/24/2001) |
| 05/25/2001 | 601 | RESPONSE by plaintiff USA in opposition to motion for mistriali or alternatively for an evidentiary hearing [586-1] by VINCENT HILL . (cas) (zss). (Entered: 05/29/2001) |
| 05/25/2001 | 602 | MOTION filed by USA as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES to quash subpoena directed to custodian of records at the general counsel's officer for the United States Department of Justice ; attachment's (cas) (zss). (Entered: 05/29/2001) |
| 05/29/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to VINCENT HILL (1) count(s) 1rs, 2rs, 3rs, 12rs, 18rs, 19rs, 20rs, 21rs, 26rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, JEROME MARTIN (2) count(s) 1rs, 2rs, 8rs, 9rs, 10rs, 24rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, SAMUEL CARSON (3) count(s) 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, WILLIAM KYLE SWEENEY (4) count(s) 1rs, 2rs, 11rs, 12rs, 22rs, 23rs, 32rs-34rs, 35rs-47rs, 48rs-58rs, SEAN COATES (6) count(s) 1rs, 2rs, 11rs, 12rs, 30rs, 31rs, 32rs-34rs, 35rs-47rs, 48rs-58rs : Same jury of 15, Trial resumed and continued to 10:00 5/30/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES. Defendants committed/commitments issued. Reporter: Phyllis Merana a.m./Beverly Byrne p.m. (rew) (Entered: 05/29/2001) |
| 05/29/2001 | 606 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. for expert services of Carroll V. Crumbaugh Voucher #: 0617771-011, Signed: 5/29/01, Rate: $3,025.00. (erd) (zss). (Entered: 06/13/2001) |
| 05/30/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to VINCENT HILL (1) count(s) 1rs, 2rs, 3rs, 12rs, 18rs, 19rs, 20rs, 21rs, 26rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, JEROME MARTIN (2) count(s) 1rs, 2rs, 8rs, 9rs, 10rs, 24rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, SAMUEL CARSON (3) count(s) 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, WILLIAM KYLE SWEENEY (4) count(s) 1rs, 2rs, 11rs, 12rs, 22rs, 23rs, 32rs-34rs, 35rs-47rs, 48rs-58rs, SEAN COATES (6) count(s) 1rs, 2rs, 11rs, 12rs, 30rs, 31rs, 32rs-34rs, 35rs-47rs, 48rs-58rs : Same jury of 15, Trial resumed and the Government rests and continued to 10:30 6/4/01 for defendant's motions to dismiss for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES. Defendants committed/commitments issued. Reporter: Phyllis Merana a.m./Beverly Byrne p.m. (rew) (Entered: 05/30/2001) |
| 06/04/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to , VINCENT HILL (1) count(s) 1rs, 2rs, 3rs, 12rs, 18rs, 19rs, 20rs, 21rs, 26rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, JEROME MARTIN (2) count(s) 1rs, 2rs, 8rs, 9rs, 10rs, 24rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, SAMUEL CARSON (3) count(s) 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, WILLIAM KYLE SWEENEY (4) count(s) 1rs, 2rs, 11rs, 12rs, 22rs, 23rs, 32rs-34rs, 35rs-47rs, 48rs-58rs, SEAN COATES (6) count(s) 1rs, 2rs, 11rs, 12rs, 30rs, 31rs, 32rs-34rs, 35rs-47rs, 48rs-58rs : jury not present, Trial resumed on defendant's motions to dismiss heard and taken under advisement and trial continued to 10:00 6/6/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES. Defendants committed/commitments issued. Reporter: Phyllis Merana a.m./Beverly Byrne p.m. (rew) (Entered: 06/04/2001) |
| 06/05/2001 | 604 | RESPONSE by USA in opposition to defendant's motions for judgment of acquittal (cas) (zss). (Entered: 06/06/2001) |
| 06/05/2001 | 607 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. for expert services of Carroll V. Crumbaugh Voucher #: 0617771-012, Signed: 6/5/01, Rate: $3,025.75. (erd) (zss). (Entered: 06/13/2001) |
| 06/05/2001 | 608 | ORDER by Judge Thomas P. Jackson as to VINCENT HILL for expert services of Shawn Allen Voucher #: 927000005-011, Signed: 6/5/01, Rate: $3,470.80. (erd) (zss). (Entered: 06/13/2001) |
| 06/05/2001 | 610 | ORDER by Judge Thomas P. Jackson as to WILLIAM KYLE SWEENEY authorizing transcript of proceeding held on May 14-19, 2001. Signed: 6/5/01. Reporter: Beverly Byrne. (erd) (Entered: 06/14/2001) |
| 06/05/2001 | 611 | ORDER by Judge Thomas P. Jackson as to WILLIAM KYLE SWEENEY authorizing transcript of proceeding held on May 14-29, 2001. Signed: 6/5/01. Reporter: Phyllis Merana. (erd) (Entered: 06/14/2001) |

| | | |
|---|---|---|
| 06/06/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to VINCENT HILL (1) count(s) 1rs, 2rs, 3rs, 12rs, 18rs, 19rs, 20rs, 21rs, 26rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, JEROME MARTIN (2) count(s) 1rs, 2rs, 8rs, 9rs, 10rs, 24rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, SAMUEL CARSON (3) count(s) 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, WILLIAM KYLE SWEENEY (4) count(s) 1rs, 2rs, 11rs, 12rs, 22rs, 23rs, 32rs-34rs, 35rs-47rs, 48rs-58rs, SEAN COATES (6) count(s) 1rs, 2rs, 11rs, 12rs, 30rs, 31rs, 32rs-34rs, 35rs-47rs, 48rs-58rs : Same jury of 15, Trial resumed and continued to 10:00 6/11/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES. Defendants committed/commitments issued. Reporter: Phyllis Merana a.m./Beverly Byrne p.m. (rew) Modified on 06/07/2001 (Entered: 06/06/2001) |
| 06/07/2001 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES : Trial set for 10:00 6/11/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 06/07/2001) |
| 06/07/2001 | 605 | MOTION filed by USA as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY to quash subpoena a directed to the United States parole commission and PAM POSCH (cas) (Entered: 06/08/2001) |
| 06/11/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to VINCENT HILL (1) count(s) 1rs, 2rs, 3rs, 12rs, 18rs, 19rs, 20rs, 21rs, 26rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, JEROME MARTIN (2) count(s) 1rs, 2rs, 8rs, 9rs, 10rs, 24rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, SAMUEL CARSON (3) count(s) 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, WILLIAM KYLE SWEENEY (4) count(s) 1rs, 2rs, 11rs, 12rs, 22rs, 23rs, 32rs-34rs, 35rs-47rs, 48rs-58rs, SEAN COATES (6) count(s) 1rs, 2rs, 11rs, 12rs, 30rs, 31rs, 32rs-34rs, 35rs-47rs, 48rs-58rs : Same jury of 15, Trial resumed and continued to 2:00 6/12/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES. Defendants committed/commitments issued. Reporter: Phyllis Merana a.m./Beverly Byrne p.m. (rew) (Entered: 06/11/2001) |
| 06/11/2001 | 609 | MEMORANDUM by JEROME MARTIN JR. in opposition to motion to quash subpoena a directed to the United States parole commission and PAM POSCH [605-1] by plaintiff (cas) (zss). (Entered: 06/13/2001) |
| 06/12/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to VINCENT HILL (1) count(s) 1rs, 2rs, 3rs, 12rs, 18rs, 19rs, 20rs, 21rs, 26rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, JEROME MARTIN (2) count(s) 1rs, 2rs, 8rs, 9rs, 10rs, 24rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, SAMUEL CARSON (3) count(s) 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, WILLIAM KYLE SWEENEY (4) count(s) 1rs, 2rs, 11rs, 12rs, 22rs, 23rs, 32rs-34rs, 35rs-47rs, 48rs-58rs, SEAN COATES (6) count(s) 1rs, 2rs, 11rs, 12rs, 30rs, 31rs, 32rs-34rs, 35rs-47rs, 48rs-58rs : Same jury of 15, Trial resumed and continued to 10:00 6/13/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES. Defendants committed/commitments issued. Reporter: Phyllis Merana a.m./Beverly Byrne p.m. (rew) (Entered: 06/12/2001) |
| 06/12/2001 | 612 | RESPONSE by JEROME MARTIN JR. as to JEROME MARTIN JR. to in opposition to response by the government in opposition to the motion for judgment of acquittal [604-1] (cas) (zss). (Entered: 06/14/2001) |
| 06/12/2001 | 613 | GOVENRMENT'S NOTICE OF FILING by USA as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, REGINALD DARNELL SWITZER, WILLIAM HILL, PAUL FRANKLIN, DONALD NICHOLS, ERIK JONES, RAYMOND WASHINGTON, CLIFTON EDWARDS ; attachment's (final jury instructions) (cas) (bj). (Entered: 06/15/2001) |
| 06/13/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to VINCENT HILL (1) count(s) 1rs, 2rs, 3rs, 12rs, 18rs, 19rs, 20rs, 21rs, 26rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, JEROME MARTIN (2) count(s) 1rs, 2rs, 8rs, 9rs, 10rs, 24rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, SAMUEL CARSON (3) count(s) 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, WILLIAM KYLE SWEENEY (4) count(s) 1rs, 2rs, 11rs, 12rs, 22rs, 23rs, 32rs-34rs, 35rs-47rs, 48rs-58rs, SEAN COATES (6) count(s) 1rs, 2rs, 11rs, 12rs, 30rs, 31rs, 32rs-34rs, 35rs-47rs, 48rs-58rs : Same jury of 15, Trial resumed and continued to 2:00 6/14/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES, Defendants committed/commitments issued. Reporter: Phyllis Merana a.m./Beverly Byrney p.m. (rew) (Entered: 06/13/2001) |
| 06/14/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to VINCENT HILL (1) count(s) 1rs, 2rs, 3rs, 12rs, 18rs, 19rs, 20rs, 21rs, 26rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, JEROME MARTIN (2) count(s) 1rs, 2rs, 8rs, 9rs, 10rs, 24rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, SAMUEL CARSON (3) count(s) 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, WILLIAM KYLE SWEENEY (4) count(s) 1rs, 2rs, 11rs, 12rs, 22rs, 23rs, 32rs-34rs, 35rs-47rs, 48rs-58rs, SEAN COATES (6) count(s) 1rs, 2rs, 11rs, 12rs, 30rs, 31rs, 32rs-34rs, 35rs-47rs, 48rs-58rs : Same jury of 15, juror #2 excused, Trial resumed and continued to 10:00 6/18/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES. Defendants committed/commitments issued. Reporter: Phyllis Merana a.m./Beverly Byrne p.m. (rew) Modified on 06/14/2001 (Entered: 06/14/2001) |
| 06/14/2001 | 614 | NOTICE OF FILING by USA as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, REGINALD DARNELL SWITZER, WILLIAM HILL, PAUL FRANKLIN, DONALD NICHOLS, ERIK JONES, RAYMOND WASHINGTON, CLIFTON EDWARDS. (Attachment: Government's proposed verdict). (erd) (zss). (Entered: 06/19/2001) |

| | | |
|---|---|---|
| 06/14/2001 | 617 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. for expert services of Dale Vaughan Voucher #: 1229000004-008, Signed: 6/14/01, Rate: $5,033.34. (erd) (zss). (Entered: 06/26/2001) |
| 06/14/2001 | 618 | ORDER by Judge Thomas P. Jackson as to SEAN COATES appointing Frederick D. Jones as CJA counsel for Death Penalty Proceedings. Signed: 6/14/01 (erd) (Entered: 06/26/2001) |
| 06/14/2001 | 619 | ORDER by Judge Thomas P. Jackson as to WILLIAM KYLE SWEENEY for Ex Parte request for expert and other services for Death Penalty Proceedings of William Kyle Sweeney Voucher #: D18753-21, Signed: 6/14/01, Rate: $5,907.04. (erd) (Entered: 06/26/2001) |
| 06/14/2001 | 620 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. appointing Joanne Hepworth as CJA counsel. Voucher No.: 0476689 Signed: 6/14/01 (erd) (Entered: 06/26/2001) |
| 06/14/2001 | 631 | ORDER by Judge Thomas P. Jackson as to WILLIAM KYLE SWEENEY appointing Steven Kiersh as CJA counsel for Death Penalty Proceedings. Voucher #: 010105000010 Signed: 6/14/01 (erd) (zss). (Entered: 07/18/2001) |
| 06/15/2001 | 615 | MOTION filed by USA as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES to modify trial schedule (erd) (zss). (Entered: 06/25/2001) |
| 06/18/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to VINCENT HILL (1) count(s) 1rs, 2rs, 3rs, 12rs, 18rs, 19rs, 20rs, 21rs, 26rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, JEROME MARTIN (2) count(s) 1rs, 2rs, 8rs, 9rs, 10rs, 24rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, SAMUEL CARSON (3) count(s) 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, WILLIAM KYLE SWEENEY (4) count(s) 1rs, 2rs, 11rs, 12rs, 22rs, 23rs, 32rs-34rs, 35rs-47rs, 48rs-58rs, SEAN COATES (6) count(s) 1rs, 2rs, 11rs, 12rs, 30rs, 31rs, 32rs-34rs, 35rs-47rs, 48rs-58rs : Same jury of 14, Trial resumed and continued to 10:00 6/19/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES. Defendants committed/commitments issued. Reporter: Phyllis Merana a.m./Beverly Byrne p.m. (rew) (Entered: 06/18/2001) |
| 06/19/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to VINCENT HILL (1) count(s) 1rs, 2rs, 3rs, 12rs, 18rs, 19rs, 20rs, 21rs, 26rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, JEROME MARTIN (2) count(s) 1rs, 2rs, 8rs, 9rs, 10rs, 24rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, SAMUEL CARSON (3) count(s) 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, WILLIAM KYLE SWEENEY (4) count(s) 1rs, 2rs, 11rs, 12rs, 22rs, 23rs, 32rs-34rs, 35rs-47rs, 48rs-58rs, SEAN COATES (6) count(s) 1rs, 2rs, 11rs, 12rs, 30rs, 31rs, 32rs-34rs, 35rs-47rs, 48rs-58rs : Same jury of 14, Trial resumed and continued to 10:00 6/20/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES. Defendants committed/commitments issued. Reporter: Phyllis Merana a.m./Beverly Byrne p.m. (rew) (Entered: 06/19/2001) |
| 06/20/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to VINCENT HILL (1) count(s) 1rs, 2rs, 3rs, 12rs, 18rs, 19rs, 20rs, 21rs, 26rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, JEROME MARTIN (2) count(s) 1rs, 2rs, 8rs, 9rs, 10rs, 24rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, SAMUEL CARSON (3) count(s) 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, WILLIAM KYLE SWEENEY (4) count(s) 1rs, 2rs, 11rs, 12rs, 22rs, 23rs, 32rs-34rs, 35rs-47rs, 48rs-58rs, SEAN COATES (6) count(s) 1rs, 2rs, 11rs, 12rs, 30rs, 31rs, 32rs-34rs, 35rs-47rs, 48rs-58rs : Same jury of 14, Trial resumed and continued to 10:00 6/21/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES. Defendants committed/commitments issued. Reporter: Phyllis Merana a.m./Beverly Byrne p.m. (rew) (Entered: 06/20/2001) |
| 06/20/2001 | 622 | ORDER by Judge Thomas P. Jackson appointing attorney Bravitt C. Manley, Jr. for material witness Lawrence Davis. Signed: 6/20/01 (erd) (zss). (Entered: 07/02/2001) |
| 06/20/2001 | 625 | FINANCIAL Affidavit filed as to Lawrence A. Davis (material witness). (erd) (zss). (Entered: 07/10/2001) |
| 06/21/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to VINCENT HILL (1) count(s) 1rs, 2rs, 3rs, 12rs, 18rs, 19rs, 20rs, 21rs, 26rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, JEROME MARTIN (2) count(s) 1rs, 2rs, 8rs, 9rs, 10rs, 24rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, SAMUEL CARSON (3) count(s) 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, WILLIAM KYLE SWEENEY (4) count(s) 1rs, 2rs, 11rs, 12rs, 22rs, 23rs, 32rs-34rs, 35rs-47rs, 48rs-58rs, SEAN COATES (6) count(s) 1rs, 2rs, 11rs, 12rs, 30rs, 31rs, 32rs-34rs, 35rs-47rs, 48rs-58rs : Same jury of 14, Trial resumed and continued to 10:00 6/25/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES. Defendants committed/commitments issued. Reporter: Phyllis Merana a.m./Beverly Byrne p.m. (rew) (Entered: 06/21/2001) |
| 06/21/2001 | 616 | ORDER by Judge Thomas P. Jackson as to WILLIAM KYLE SWEENEY for Ex Parte request for expert and other services for Death Penalty Proceedings of William Kyle Sweeney Voucher #: D21495, Signed: 6/21/01, Rate: 1,137.67. (erd) (zss). (Entered: 06/26/2001) |
| 06/21/2001 | 623 | ATTORNEY APPEARANCE for witness LAWERENCE A. DAVIS by Bravitt Cola Manley Jr. (cas) (zss). (Entered: 07/05/2001) |
| 06/25/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to VINCENT HILL (1) count(s) 1rs, 2rs, 3rs, 12rs, 18rs, 19rs, 20rs, 21rs, 26rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, JEROME MARTIN (2) count(s) 1rs, 2rs, 8rs, 9rs, 10rs, 24rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, SAMUEL CARSON (3) count(s) 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, WILLIAM KYLE SWEENEY (4) count(s) 1rs, 2rs, 11rs, 12rs, 22rs, 23rs, 32rs-34rs, 35rs-47rs, 48rs-58rs, SEAN COATES (6) count(s) 1rs, 2rs, 11rs, 12rs, 30rs, 31rs, 32rs-34rs, 35rs-47rs, 48rs-58rs : Same jury of 14, Trial resumed and all defendants rest and defendants 1,2,3,6 voluntarily absent themselves from the trial, trial continued to 9:00 6/26/01 for VINCENT HILL, for JEROME MARTIN JR., for |

| | | |
|---|---|---|
| | | SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES. Defendants committed/commitments issued. Reporter: Phyllis Merana a.m./Beverly Byrne p.m. (rew) Modified on 06/25/2001 (Entered: 06/25/2001) |
| 06/25/2001 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES : Trial set for 9:00 6/11/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 06/25/2001) |
| 06/25/2001 | 621 | PROPOSED ADDITIONAL JURY INSTRUCTIONS by defendant VINCENT HILL, defendant JEROME MARTIN JR., defendant SAMUEL CARSON, defendant WILLIAM KYLE SWEENEY, defendant SEAN COATES as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES (cas) (bj). (Entered: 06/26/2001) |
| 06/26/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to VINCENT HILL (1) count(s) 1rs, 2rs, 3rs, 12rs, 18rs, 19rs, 20rs, 21rs, 26rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, JEROME MARTIN (2) count(s) 1rs, 2rs, 8rs, 9rs, 10rs, 24rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, SAMUEL CARSON (3) count(s) 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, WILLIAM KYLE SWEENEY (4) count(s) 1rs, 2rs, 11rs, 12rs, 22rs, 23rs, 32rs-34rs, 35rs-47rs, 48rs-58rs, SEAN COATES (6) count(s) 1rs, 2rs, 11rs, 12rs, 30rs, 31rs, 32rs-34rs, 35rs-47rs, 48rs-58rs : Same jury of 14, Trial resumed, Government's closing argument begun and continued to 1:00 6/27/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES. Defendants committed/commitments issued. Reporter: Phyllis Merana a.m./Beverly Byrne p.m. (rew) Modified on 06/27/2001 (Entered: 06/26/2001) |
| 06/27/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to VINCENT HILL (1) count(s) 1rs, 2rs, 3rs, 12rs, 18rs, 19rs, 20rs, 21rs, 26rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, JEROME MARTIN (2) count(s) 1rs, 2rs, 8rs, 9rs, 10rs, 24rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, SAMUEL CARSON (3) count(s) 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, WILLIAM KYLE SWEENEY (4) count(s) 1rs, 2rs, 11rs, 12rs, 22rs, 23rs, 32rs-34rs, 35rs-47rs, 48rs-58rs, SEAN COATES (6) count(s) 1rs, 2rs, 11rs, 12rs, 30rs, 31rs, 32rs-34rs, 35rs-47rs, 48rs-58rs : Same jury of 14, Trial resumed, government's closing argument resumed and concluded, defendant's closing arguments begun and continued to 10:00 6/28/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES. Defendants committed/commitments issued. Reporter: Phyllis Merana a.m./Beverly Byrne p.m. (rew) (Entered: 06/27/2001) |
| 06/27/2001 | 624 | ORDER by Magistrate Judge John M. Facciola appointing Bravitt C. Manley, Jr. as CJA counsel for Lawrence A. Davis (Material Witness). Voucher No.: Signed: 6/27/01 NPT 6/20/01 (xx) (Entered: 07/09/2001) |
| 06/28/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to VINCENT HILL (1) count(s) 1rs, 2rs, 3rs, 12rs, 18rs, 19rs, 20rs, 21rs, 26rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, JEROME MARTIN (2) count(s) 1rs, 2rs, 8rs, 9rs, 10rs, 24rs, 35rs-47rs, 48rs-58rs, 59rs-75rs, 76rs-77rs, SAMUEL CARSON (3) count(s) 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, WILLIAM KYLE SWEENEY (4) count(s) 1rs, 2rs, 11rs, 12rs, 22rs, 23rs, 32rs-34rs, 35rs-47rs, 48rs-58rs, SEAN COATES (6) count(s) 1rs, 2rs, 11rs, 12rs, 30rs, 31rs, 32rs-34rs, 35rs-47rs, 48rs-58rs : Same jury of 14, Trial resumed, a.m. jury instructions, p.m. defendant's closing arguments resumed and continued to 10:00 7/2/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES . Defendants committed/commitments issued. Reporter: Phyllis Merana a.m./Beverly Byrne p.m. (rew) (Entered: 06/28/2001) |
| 06/28/2001 | 627 | JURY INSTRUCTION PROPOSALS by JEROME MARTIN JR. (erd) (zss). (Entered: 07/12/2001) |
| 06/28/2001 | 628 | JURY INSTRUCTION PROPOSALS by JEROME MARTIN JR. (erd) (zss). (Entered: 07/12/2001) |
| 06/28/2001 | 629 | OBJECTIONS by SAMUEL CARSON to proposed jury instructions and proposed instructions. (erd) (zss). (Entered: 07/16/2001) |
| 07/02/2001 | 637 | ORDER by Judge Thomas P. Jackson as to WILLIAM KYLE SWEENEY authorizing transcript of proceeding held on June 4-29, 2001. Signed: 7/2/01. Reporter: Phyllis Merana. (erd) (Entered: 07/18/2001) |
| 07/02/2001 | 638 | ORDER by Judge Thomas P. Jackson as to WILLIAM KYLE SWEENEY authorizing transcript of proceeding held on June 4-29, 2001. Signed: 7/2/01. Reporter: Beverly Byrne. (erd) (Entered: 07/18/2001) |
| 07/02/2001 | 760 | RETYPED INDICTMENT filed against VINCENT HILL (1) count(s) 1rr, 2rr, 3rr, 11rr, JEROME MARTIN (2) count(s) 1rr, 2rr, 8rr, 9rr, 17rr, 18rr, SAMUEL CARSON (3) count(s) 1rr, 2rr, 4rr, 5rr, 6rr, 7rr, 8rr, 12rr, 13rr, 14rr, 19rr, 20rr, 21rr, WILLIAM KYLE SWEENEY (4) count(s) 1rr, 2rr, 10rr, 11rr, 15rr, 16rr, SEAN COATES (6) count(s) 1rr, 2rr, 10rr, 11rr. (erd) Modified on 11/08/2001 (zjpb). (Entered: 10/03/2001) |
| 07/02/2001 | 760 | CONTINUATION OF REYPTED INDICTMENT entry against VINCENT HILL (1) count(s) 28rr, JEROME MARTIN (2) count(s) 31rr, 42rr, SAMUEL CARSON (3) count(s) 22rr, 23rr, 24rr, 25rr, 26rr, 27rr, 29rr, 32rr, 33rr, 34rr, 35rr, 36rr, 37rr, 39rr, 40rr, 43rr, 44rr, 45rr, WILLIAM KYLE SWEENEY (4) count(s) 25rr, 26rr, 27rr, 28rr, 30rr, 35rr, 36rr, 37rr, 38rr, 41rr, SEAN COATES (6) count(s) 24rr, 25rr, 26rr, 27rr, 34rr, 38rr.(erd) Modified on 11/08/2001 (Entered: 10/29/2001) |
| 07/02/2001 | 760 | CONTINUATION OF RETYPED INDICTMENT entry against VINCENT HILL (1) count(s) 46rr, 47rr 48rr, 49rr, 50rr, 51rr, 52rr, 54rr, 56rr, 57rr, 58rr, 59rr, 60rr, 61rr, 62rr, 63rr, JEROME MARTIN (2) count(s) 49rr, 53rr, 55rr, 64rr. (erd) (Entered: 11/08/2001) |

| | | |
|---|---|---|
| 07/02/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to VINCENT HILL (1) count(s) 1rrs, 2rrs, 3rrs, 11rrs, 28rrs, 46rrs, 47rrs, 48rrs, 49rrs, 50rrs, 51rrs, 52rrs, 54rrs, 56rrs, 57rrs, 58rrs, 59rrs, 60rrs, 61rrs, 62rrs, 63rrs, JEROME MARTIN (2) count(s) 1rrs, 2rrs, 8rrs, 9rrs, 17rrs, 18rrs, 31rrs, 42rrs, 49rrs, 53rrs, 55rrs, 64rrs, SAMUEL CARSON (3) count(s) 1rrs, 2rrs, 4rrs, 5rrs, 6rrs, 7rrs, 8rrs, 12rrs, 13rrs, 14rrs, 19rrs, 20rrs, 21rrs, 22rrs, 23rrs, 24rrs, 25rrs, 26rrs, 27rrs, 29rrs, 32rrs, 33rrs, 34rrs, 35rrs, 36rrs, 37rrs, 39rrs, 40rrs, 43rrs, 44rrs, 45rrs, WILLIAM KYLE SWEENEY (4) count(s) 1rrs, 2rrs, 10rrs, 11rrs, 15rrs, 16rrs, 25rrs, 26rrs, 27rrs, 28rrs, 30rrs, 35rrs, 36rrs, 37rrs, 38rrs, 41rrs, SEAN COATES (6) count(s) 1rrs, 2rrs, 10rrs, 11rrs, 24rrs, 25rrs, 26rrs, 27rrs, 34rrs, 38rrs : Same jury of 14. Trial resumed and continued to 9:30 7/3/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES. Defendants committed/commitment issued. Reporter: Phyllis Merana a.m./Miller Reporting Co., Pam Briggle p.m. (erd) (Entered: 11/19/2001) |
| 07/03/2001 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES : Trial set for 9:30 7/5/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 07/03/2001) |
| 07/03/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to VINCENT HILL (1) count(s) 1rrs, 2rrs, 3rrs, 11rrs, 28rrs, 46rrs, 47rrs, 48rrs, 49rrs, 50rrs, 51rrs, 52rrs, 54rrs, 56rrs, 57rrs, 58rrs, 59rrs, 60rrs, 61rrs, 62rrs, 63rrs, JEROME MARTIN (2) count(s) 1rrs, 2rrs, 8rrs, 9rrs, 17rrs, 18rrs, 31rrs, 42rrs, 49rrs, 53rrs, 55rrs, 64rrs, SAMUEL CARSON (3) count(s) 1rrs, 2rrs, 4rrs, 5rrs, 6rrs, 7rrs, 8rrs, 12rrs, 13rrs, 14rrs, 19rrs, 20rrs, 21rrs, 22rrs, 23rrs, 24rrs, 25rrs, 26rrs, 27rrs, 29rrs, 32rrs, 33rrs, 34rrs, 35rrs, 36rrs, 37rrs, 39rrs, 40rrs, 43rrs, 44rrs, 45rrs, WILLIAM KYLE SWEENEY (4) count(s) 1rrs, 2rrs, 10rrs, 11rrs, 15rrs, 16rrs, 25rrs, 26rrs, 27rrs, 28rrs, 30rrs, 35rrs, 36rrs, 37rrs, 38rrs, 41rrs, SEAN COATES (6) count(s) 1rrs, 2rrs, 11rrs, 24rrs, 25rrs, 26rrs, 27rrs, 34rrs, 23rrs, 28rrs, 35rrs-37rrs, 45rrs : Same jury of 14. Defendants closing resumed and concluded. Government closing rebuttal begun and continued to 10:00 7/5/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES. Defendants committed/commitment issued. Reporter: Phyllis Merana a.m., Miller Reporting Co., Chris Bisko p.m. (xx) (Entered: 07/24/2002) |
| 07/05/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to, VINCENT HILL (1) count(s) 1rrs, 2rrs, 3rrs, 11rrs, 28rrs, 46rrs, 47rrs, 48rrs, 49rrs, 50rrs, 51rrs, 52rrs, 54rrs, 56rrs, 57rrs, 58rrs, 59rrs, 60rrs, 61rrs, 62rrs, 63rrs, JEROME MARTIN (2) count(s) 1rrs, 2rrs, 8rrs, 9rrs, 17rrs, 18rrs, 31rrs, 42rrs, 49rrs, 53rrs, 55rrs, 64rrs, SAMUEL CARSON (3) count(s) 1rrs, 2rrs, 4rrs, 5rrs, 6rrs, 7rrs, 8rrs, 12rrs, 13rrs, 14rrs, 19rrs, 20rrs, 21rrs, 22rrs, 23rrs, 24rrs, 25rrs, 26rrs, 27rrs, 29rrs, 32rrs, 33rrs, 34rrs, 35rrs, 36rrs, 37rrs, 39rrs, 40rrs, 43rrs, 44rrs, 45rrs, WILLIAM KYLE SWEENEY (4) count(s) 1rrs, 2rrs, 10rrs, 11rrs, 15rrs, 16rrs, 25rrs, 26rrs, 27rrs, 28rrs, 30rrs, 35rrs, 36rrs, 37rrs, 38rrs, 41rrs, SEAN COATES (6) count(s) 1rrs, 2rrs, 10rrs, 11rrs, 24rrs, 25rrs, 26rrs, 27rrs, 34rrs, 38rrs : Same jury of 14. Trial resumed and continued to 10:00 7/9/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES. Defendants committed/commitment issued. Reporter: Phyllis Merana a.m./Miller Reporting Co., Chris Bisko p.m. (erd) (Entered: 11/19/2001) |
| 07/09/2001 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES : Trial set for 9:30 7/10/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 07/09/2001) |
| 07/09/2001 | 626 | Defendant, WILLIAM SWEENEY'S, Proposed Insertion to the RICO Instruction. (cas) (zss). (Entered: 07/11/2001) |
| 07/09/2001 | 630 | ORDER by Judge Thomas P. Jackson as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES : that the adjudication of contempt of Christopher M. Davis, Esq. of June 21, 2001, is hereby vacated, and the fine imposed remitted. (N) (erd) (zss). (Entered: 07/16/2001) |
| 07/09/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to, VINCENT HILL (1) count(s) 1rrs, 2rrs, 3rrs, 11rrs, 28rrs, 46rrs, 47rrs, 48rrs, 49rrs, 50rrs, 51rrs, 52rrs, 54rrs, 56rrs, 57rrs, 58rrs, 59rrs, 60rrs, 61rrs, 62rrs, 63rrs, JEROME MARTIN (2) count(s) 1rrs, 2rrs, 8rrs, 9rrs, 17rrs, 18rrs, 31rrs, 42rrs, 49rrs, 53rrs, 55rrs, 64rrs, SAMUEL CARSON (3) count(s) 1rrs, 2rrs, 4rrs, 5rrs, 6rrs, 7rrs, 8rrs, 12rrs, 13rrs, 14rrs, 19rrs, 20rrs, 21rrs, 22rrs, 23rrs, 24rrs, 25rrs, 26rrs, 27rrs, 29rrs, 32rrs, 33rrs, 34rrs, 35rrs, 36rrs, 37rrs, 39rrs, 40rrs, 43rrs, 44rrs, 45rrs, WILLIAM KYLE SWEENEY (4) count(s) 1rrs, 2rrs, 10rrs, 11rrs, 15rrs, 16rrs, 25rrs, 26rrs, 27rrs, 28rrs, 30rrs, 35rrs, 36rrs, 37rrs, 38rrs, 41rrs, SEAN COATES (6) count(s) 1rrs, 2rrs, 10rrs, 11rrs, 24rrs, 25rrs, 26rrs, 27rrs, 34rrs, 38rrs : Same jury of 14. Trial resumed and concluded; alternate jurors excused. Jury deliberations begun and continued to 9:30 7/10/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES. Defendants committed/commitment issued. Reporter: Phyllis Merana a.m./Miller Reporting Co., Chris Bitsko p.m. (erd) Modified on 11/19/2001 (Entered: 11/19/2001) |
| 07/10/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to VINCENT HILL (1) count(s) 1rrs, 2rrs, 3rrs, 11rrs, 28rrs, 46rrs, 47rrs, 48rrs, 49rrs, 50rrs, 51rrs, 52rrs, 54rrs, 56rrs, 57rrs, 58rrs, 59rrs, 60rrs, 61rrs, 62rrs, 63rrs, JEROME MARTIN (2) count(s) 1rrs, 2rrs, 8rrs, 9rrs, 17rrs, 18rrs, 31rrs, 42rrs, 49rrs, 53rrs, 55rrs, 64rrs, SAMUEL CARSON (3) count(s) 1rrs, 2rrs, 4rrs, 5rrs, 6rrs, 7rrs, 8rrs, 12rrs, 13rrs, 14rrs, 19rrs, 20rrs, 21rrs, 22rrs, 23rrs, 24rrs, 25rrs, 26rrs, 27rrs, 29rrs, 32rrs, 33rrs, 34rrs, 35rrs, 36rrs, 37rrs, 39rrs, 40rrs, 43rrs, 44rrs, 45rrs, WILLIAM KYLE SWEENEY (4) count(s) 1rrs, 2rrs, 10rrs, 11rrs, 15rrs, 16rrs, 25rrs, 26rrs, 27rrs, 28rrs, 30rrs, 35rrs, 36rrs, 37rrs, 38rrs, 41rrs, SEAN COATES (6) count(s) 1rrs, 2rrs, 10rrs, 11rrs, 24rrs, 25rrs, 26rrs, 27rrs, 34rrs, 38rrs : Same jury of 12. Jury deliberations resumed and continued to 9:30 7/11/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES. Defendants committed/commitment issued. Reporter: Phyllis Merana (erd) (Entered: 11/19/2001) |

| | | |
|---|---|---|
| 07/11/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to, VINCENT HILL (1) count(s) 1rrs, 2rrs, 3rrs, 11rrs, 28rrs, 46rrs, 47rrs, 48rrs, 49rrs, 50rrs, 51rrs, 52rrs, 54rrs, 56rrs, 57rrs, 58rrs, 59rrs, 60rrs, 61rrs, 62rrs, 63rrs, JEROME MARTIN (2) count(s) 1rrs, 2rrs, 8rrs, 9rrs, 17rrs, 18rrs, 31rrs, 42rrs, 49rrs, 53rrs, 55rrs, 64rrs, SAMUEL CARSON (3) count(s) 1rrs, 2rrs, 4rrs, 5rrs, 6rrs, 7rrs, 8rrs, 12rrs, 13rrs, 14rrs, 19rrs, 20rrs, 21rrs, 22rrs, 23rrs, 24rrs, 25rrs, 26rrs, 27rrs, 29rrs, 32rrs, 33rrs, 34rrs, 35rrs, 36rrs, 37rrs, 39rrs, 40rrs, 43rrs, 44rrs, 45rrs, WILLIAM KYLE SWEENEY (4) count(s) 1rrs, 2rrs, 10rrs, 11rrs, 15rrs, 16rrs, 25rrs, 26rrs, 27rrs, 28rrs, 30rrs, 35rrs, 36rrs, 37rrs, 38rrs, 41rrs, SEAN COATES (6) count(s) 1rrs, 2rrs, 10rrs, 11rrs, 24rrs, 25rrs, 26rrs, 27rrs, 34rrs, 38rrs : Same jury of 12. Jury deliberations resumed and continued to 9:30 7/12/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES. Defendants committed/commitment issued. Reporter: Phyllis Merana (erd) (Entered: 11/19/2001) |
| 07/12/2001 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES : Trial,jury deliberations, set for 9:30 7/16/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 07/12/2001) |
| 07/12/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to, VINCENT HILL (1) count(s) 1rrs, 2rrs, 3rrs, 11rrs, 28rrs, 46rrs, 47rrs, 48rrs, 49rrs, 50rrs, 51rrs, 52rrs, 54rrs, 56rrs, 57rrs, 58rrs, 59rrs, 60rrs, 61rrs, 62rrs, 63rrs, JEROME MARTIN (2) count(s) 1rrs, 2rrs, 8rrs, 9rrs, 17rrs, 18rrs, 31rrs, 42rrs, 49rrs, 53rrs, 55rrs, 64rrs, SAMUEL CARSON (3) count(s) 1rrs, 2rrs, 4rrs, 5rrs, 6rrs, 7rrs, 8rrs, 12rrs, 13rrs, 14rrs, 19rrs, 20rrs, 21rrs, 22rrs, 23rrs, 24rrs, 25rrs, 26rrs, 27rrs, 29rrs, 32rrs, 33rrs, 34rrs, 35rrs, 36rrs, 37rrs, 39rrs, 40rrs, 43rrs, 44rrs, 45rrs, WILLIAM KYLE SWEENEY (4) count(s) 1rrs, 2rrs, 10rrs, 11rrs, 15rrs, 16rrs, 25rrs, 26rrs, 27rrs, 28rrs, 30rrs, 35rrs, 36rrs, 37rrs, 38rrs, 41rrs, SEAN COATES (6) count(s) 1rrs, 2rrs, 10rrs, 11rrs, 24rrs, 25rrs, 26rrs, 27rrs, 34rrs, 38rrs : Same jury of 12. Jury deliberations resumed and continued to 9:30 7/16/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES. Defendants committed/commitment issued. Reporter: Phyllis Merana (erd) Modified on 11/19/2001 (Entered: 11/19/2001) |
| 07/13/2001 | 738 | ORDER by Judge Thomas P. Jackson as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES: That the adjudications of contempt of Jonathan Zucker, Esquire of 2//6/01 and 5/21/01 are hereby vacated, and the fines imposed are remitted. (N) (hsj) (zss). (Entered: 07/20/2001) |
| 07/16/2001 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES : jury deliberations resumed and continued to 9:30 7/17/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 07/16/2001) |
| 07/16/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to, VINCENT HILL (1) count(s) 1rrs, 2rrs, 3rrs, 11rrs, 28rrs, 46rrs, 47rrs, 48rrs, 49rrs, 50rrs, 51rrs, 52rrs, 54rrs, 56rrs, 57rrs, 58rrs, 59rrs, 60rrs, 61rrs, 62rrs, 63rrs, JEROME MARTIN (2) count(s) 1rrs, 2rrs, 8rrs, 9rrs, 17rrs, 18rrs, 31rrs, 42rrs, 49rrs, 53rrs, 55rrs, 64rrs, SAMUEL CARSON (3) count(s) 1rrs, 2rrs, 4rrs, 5rrs, 6rrs, 7rrs, 8rrs, 12rrs, 13rrs, 14rrs, 19rrs, 20rrs, 21rrs, 22rrs, 23rrs, 24rrs, 25rrs, 26rrs, 27rrs, 29rrs, 32rrs, 33rrs, 34rrs, 35rrs, 36rrs, 37rrs, 39rrs, 40rrs, 43rrs, 44rrs, 45rrs, WILLIAM KYLE SWEENEY (4) count(s) 1rrs, 2rrs, 10rrs, 11rrs, 15rrs, 16rrs, 25rrs, 26rrs, 27rrs, 28rrs, 30rrs, 35rrs, 36rrs, 37rrs, 38rrs, 41rrs, SEAN COATES (6) count(s) 1rrs, 2rrs, 10rrs, 11rrs, 24rrs, 25rrs, 26rrs, 27rrs, 34rrs, 38rrs : Same jury of 12. Trial resumed and continued to 9:30 7/17/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES. Defendants committed/commitment issued. Reporter: Phyllis Merana (erd) (Entered: 11/19/2001) |
| 07/17/2001 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES : jury deliberations resumed and continued to 9:30 7/18/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 07/17/2001) |
| 07/17/2001 | 632 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. for expert services of Dr. John E. Adams, Signed: 7/17/01, Rate: $600.00. (erd) (Entered: 07/18/2001) |
| 07/17/2001 | 633 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. for expert services of William Welch, Signed: 7/17/01, Rate: $660.00. (erd) (Entered: 07/18/2001) |
| 07/17/2001 | 634 | ORDER by Judge Thomas P. Jackson as to VINCENT HILL appointing Christopher Davis as CJA counsel. Signed: 7/17/01 (erd) (zss). (Entered: 07/18/2001) |
| 07/17/2001 | 635 | ORDER by Judge Thomas P. Jackson as to WILLIAM KYLE SWEENEY appointing Steven Kiersh as CJA counsel for Death Penalty Proceedings. Voucher #: 010105000010 Signed: 7/17/01 (erd) (zss). (Entered: 07/18/2001) |
| 07/17/2001 | 636 | ORDER by Judge Thomas P. Jackson as to VINCENT HILL appointing Christopher Davis as CJA counsel. Signed: 7/17/01 (erd) (zss). (Entered: 07/18/2001) |
| 07/17/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to, VINCENT HILL (1) count(s) 1rrs, 2rrs, 3rrs, 11rrs, 28rrs, 46rrs, 47rrs, 48rrs, 49rrs, 50rrs, 51rrs, 52rrs, 54rrs, 56rrs, 57rrs, 58rrs, 59rrs, 60rrs, 61rrs, 62rrs, 63rrs, JEROME MARTIN (2) count(s) 1rrs, 2rrs, 8rrs, 9rrs, 17rrs, 18rrs, 31rrs, 42rrs, 49rrs, 53rrs, 55rrs, 64rrs, SAMUEL CARSON (3) count(s) 1rrs, 2rrs, 4rrs, 5rrs, 6rrs, 7rrs, 8rrs, 12rrs, 13rrs, 14rrs, 19rrs, 20rrs, 21rrs, 22rrs, 23rrs, 24rrs, 25rrs, 26rrs, 27rrs, 29rrs, 32rrs, 33rrs, 34rrs, 35rrs, 36rrs, 37rrs, 39rrs, 40rrs, 43rrs, 44rrs, 45rrs, WILLIAM KYLE SWEENEY (4) count(s) 1rrs, 2rrs, 10rrs, 11rrs, 15rrs, 16rrs, 25rrs, 26rrs, 27rrs, 28rrs, 30rrs, 35rrs, 36rrs, 37rrs, 38rrs, 41rrs, SEAN COATES (6) count(s) 1rrs, 2rrs, 10rrs, 11rrs, 24rrs, 25rrs, 26rrs, 27rrs, 34rrs, 38rrs : Same jury of 12. Jury deliberations resumed and continued to 9:30 7/18/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE |

| | | |
|---|---|---|
| | | SWEENEY, for SEAN COATES. Defendants committed/commitment issued. Reporter: Phyllis Merana (erd) (Entered: 11/19/2001) |
| 07/18/2001 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES : jury deliberations resumed and continued to 9:30 7/19/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 07/18/2001) |
| 07/18/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to VINCENT HILL (1) count(s) 1rrs, 2rrs, 3rrs, 11rrs, 28rrs, 46rrs, 47rrs, 48rrs, 49rrs, 50rrs, 51rrs, 52rrs, 54rrs, 56rrs, 57rrs, 58rrs, 59rrs, 60rrs, 61rrs, 62rrs, 63rrs, JEROME MARTIN (2) count(s) 1rrs, 2rrs, 8rrs, 9rrs, 17rrs, 18rrs, 31rrs, 42rrs, 49rrs, 53rrs, 55rrs, 64rrs, SAMUEL CARSON (3) count(s) 1rrs, 2rrs, 4rrs, 5rrs, 6rrs, 7rrs, 8rrs, 12rrs, 13rrs, 14rrs, 19rrs, 20rrs, 21rrs, 22rrs, 23rrs, 24rrs, 25rrs, 26rrs, 27rrs, 29rrs, 32rrs, 33rrs, 34rrs, 35rrs, 36rrs, 37rrs, 39rrs, 40rrs, 43rrs, 44rrs, 45rrs, WILLIAM KYLE SWEENEY (4) count(s) 1rrs, 2rrs, 10rrs, 11rrs, 15rrs, 16rrs, 25rrs, 26rrs, 27rrs, 28rrs, 30rrs, 35rrs, 36rrs, 37rrs, 38rrs, 41rrs, SEAN COATES (6) count(s) 1rrs, 2rrs, 10rrs, 11rrs, 24rrs, 25rrs, 26rrs, 27rrs, 34rrs, 38rrs : Same jury of 12. Jury deliberations resumed and continued to 9:30 7/19/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES. Defendants committed/commitment issued. Reporter: Phyllis Merana (erd) (Entered: 11/19/2001) |
| 07/19/2001 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES : Juror #3 not present, jury deliberations continued to 7-23-01 at 9:30 am for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 07/19/2001) |
| 07/19/2001 | 639 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES for date of 11/13/00. Reporter: Phyllis Merana (erd) Modified on 07/20/2001 (zss). (Entered: 07/20/2001) |
| 07/19/2001 | 640 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES for date of 11/15/00 Reporter: Phyllis Merana (erd) Modified on 07/20/2001 (Entered: 07/20/2001) |
| 07/19/2001 | 641 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES for date of 11/27/00. Reporter: Phyllis Merana (erd) Modified on 07/20/2001 (zss). (Entered: 07/20/2001) |
| 07/19/2001 | 642 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES for date of 11/28/00. Reporter: Phyllis Merana (erd) Modified on 07/20/2001 (zss). (Entered: 07/20/2001) |
| 07/19/2001 | 643 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES for date of 11/29/00. Reporter: Phyllis Merana (erd) (zss). (Entered: 07/20/2001) |
| 07/19/2001 | 644 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES for date of 11/30/00. Reporter: (erd) (zss). (Entered: 07/20/2001) |
| 07/19/2001 | 645 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES for date of 12/4/00. Reporter: Phyllis Merana (erd) (zss). (Entered: 07/20/2001) |
| 07/19/2001 | 646 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES for date of 12/5/00. Reporter: Phyllis Merana (erd) (zss). (Entered: 07/20/2001) |
| 07/19/2001 | 647 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES for date of 12/6/00. Reporter: Phyllis Merana (erd) (zss). (Entered: 07/20/2001) |
| 07/19/2001 | 648 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES for date of 12/11/00. Reporter: Phyllis Merana (erd) (zss). (Entered: 07/20/2001) |
| 07/19/2001 | 649 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES for date of 12/12/00. Reporter: Phyllis Merana (erd) (zss). (Entered: 07/20/2001) |
| 07/19/2001 | 650 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES for date of 12/13/00. Reporter: Phyllis Merana (erd) (zss). (zss). (Entered: 07/20/2001) |
| 07/19/2001 | 651 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES for date of 1/4/01. Reporter: Phyllis Merana (erd) Modified on 07/20/2001 (zss). (Entered: 07/20/2001) |

| | | |
|---|---|---|
| 07/19/2001 | 652 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES for date of 1/8/01. Reporter: Phyllis Merana (erd) (zss). (Entered: 07/20/2001) |
| 07/19/2001 | 653 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES for date of 1/9/01. Reporter: Phyllis Merana (erd) (zss). (Entered: 07/20/2001) |
| 07/19/2001 | 654 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES for date of 1/10/01. Reporter: Phyllis Merana (erd) (zss). (Entered: 07/20/2001) |
| 07/19/2001 | 655 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES for date of 1/11/01. Reporter: Phyllis Merana (erd) (zss). (Entered: 07/20/2001) |
| 07/19/2001 | 656 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES for date of 1/22/01. Reporter: Phyllis Merana (erd) (zjpb). (Entered: 07/20/2001) |
| 07/19/2001 | 657 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES for date of 1/23/01. Reporter: Phyllis Merana (erd) (zss). (Entered: 07/20/2001) |
| 07/19/2001 | 658 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES for date of 1/24/01. Reporter: Phyllis Merana (erd) (zjpb). (Entered: 07/20/2001) |
| 07/19/2001 | 659 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES for date of 1/25/01. Reporter: Phyllis Merana (erd) (zjpb). (Entered: 07/20/2001) |
| 07/19/2001 | 660 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES for date of 1/29/01. Reporter: Phyllis Merana (erd) (zjpb). (Entered: 07/20/2001) |
| 07/19/2001 | 661 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES for date of 1/30/01. Reporter: Phyllis Merana (erd) (zjpb). (Entered: 07/20/2001) |
| 07/19/2001 | 662 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES for date of 1/31/01. Reporter: Phyllis Merana (erd) (zss). (Entered: 07/20/2001) |
| 07/19/2001 | 663 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES for date of 2/28/01. Reporter: Phyllis Merana (erd) (zss). (Entered: 07/20/2001) |
| 07/19/2001 | 664 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES for date of 2/27/01. Reporter: Phyllis Merana (erd) (zjpb). (Entered: 07/20/2001) |
| 07/19/2001 | 665 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES for date of 2/26/01. Reporter: Phyllis Merana (erd) (zss). (Entered: 07/20/2001) |
| 07/19/2001 | 666 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES for date of 2/15/01. Reporter: Phyllis Merana (erd) (zjpb). (Entered: 07/20/2001) |
| 07/19/2001 | 667 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES for date of 2/14/01. Reporter: Phyllis Merana (erd) (zjpb). (Entered: 07/20/2001) |
| 07/19/2001 | 668 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES for date of 2/13/01. Reporter: Phyllis Merana (erd) (zjpb). (Entered: 07/20/2001) |
| 07/19/2001 | 669 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES for date of 2/12/01. Reporter: Phyllis Merana (erd) (zjpb). (Entered: 07/20/2001) |
| 07/19/2001 | 670 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES for date of 2/8/01. Reporter: Phyllis Merana (erd) (zss). (Entered: 07/20/2001) |

| 07/19/2001 | 671 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES for date of 2/7/01. Reporter: Phyllis Merana (erd) (zss). (Entered: 07/20/2001) |
|---|---|---|
| 07/19/2001 | 672 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES for date of 2/6/01. Reporter: Phyllis Merana (erd) (zjpb). (Entered: 07/20/2001) |
| 07/19/2001 | 673 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES for date of 2/5/01. Reporter: Phyllis Merana (erd) (zss). (Entered: 07/20/2001) |
| 07/19/2001 | 674 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES for date of 2/1/01. Reporter: Phyllis Merana (erd) (zss). (Entered: 07/20/2001) |
| 07/19/2001 | 675 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES for date of 3/1/01. Reporter: Phyllis Merana (erd) (zss). (Entered: 07/20/2001) |
| 07/19/2001 | 676 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES for date of 3/5/01. Reporter: Phyllis Merana (erd) (zss). (Entered: 07/20/2001) |
| 07/19/2001 | 677 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES for date of 3/6/01. Reporter: Phyllis Merana (erd) (zss). (Entered: 07/20/2001) |
| 07/19/2001 | 678 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for date of 3/7/01. Reporter: Phyllis Merana (erd) Modified on 07/20/2001 (zss). (Entered: 07/20/2001) |
| 07/19/2001 | 679 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for date of 3/12/01. Reporter: Phyllis Merana (erd) Modified on 07/20/2001 (zss). (Entered: 07/20/2001) |
| 07/19/2001 | 680 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for date of 3/13/01. Reporter: Phyllis Merana (erd) Modified on 07/20/2001 (zjpb). (Entered: 07/20/2001) |
| 07/19/2001 | 681 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for date of 3/14/01. Reporter: Phyllis Merana (erd) Modified on 07/20/2001 (zss). (Entered: 07/20/2001) |
| 07/19/2001 | 682 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for date of 3/15/01. Reporter: Phyllis Merana (erd) Modified on 07/20/2001 (zss). (Entered: 07/20/2001) |
| 07/19/2001 | 683 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for date of 3/19/01. Reporter: Phyllis Merana (erd) Modified on 07/20/2001 (zss). (Entered: 07/20/2001) |
| 07/19/2001 | 684 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for date of 3/20/01. Reporter: Phyllis Merana (erd) Modified on 07/20/2001 (zss). (Entered: 07/20/2001) |
| 07/19/2001 | 685 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for date of 3/21/01. Reporter: Phyllis Merana (erd) (zss). (Entered: 07/20/2001) |
| 07/19/2001 | 686 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for date of 3/22/01. Reporter: Phyllis Merana (erd) (zss). (Entered: 07/20/2001) |
| 07/19/2001 | 687 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for date of 4/2/01. Reporter: Phyllis Merana (erd) (zss). (Entered: 07/20/2001) |
| 07/19/2001 | 688 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for date of 4/3/01. Reporter: Phyllis Merana (erd) (zss). (Entered: 07/20/2001) |
| 07/19/2001 | 689 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for date of 4/4/01. Reporter: Phyllis Merana (erd) (zjpb). (Entered: 07/20/2001) |
| 07/19/2001 | 690 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for date of 4/9/01. Reporter: Phyllis Merana (erd) (zss). (Entered: 07/20/2001) |
| 07/19/2001 | 691 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for date of 4/10/01. Reporter: Phyllis Merana (erd) (zss). (Entered: 07/20/2001) |

App 101

| | | |
|---|---|---|
| 07/19/2001 | 692 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for date of 4/17/01. Reporter: Phyllis Merana (erd) (zss). (Entered: 07/20/2001) |
| 07/19/2001 | 693 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for date of 4/18/01. Reporter: Phyllis Merana (erd) (zss). (Entered: 07/20/2001) |
| 07/19/2001 | 694 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for date of 4/23/01. Reporter: Phyllis Merana (erd) (zss). (Entered: 07/20/2001) |
| 07/19/2001 | 695 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for date of 4/24/01. Reporter: Phyllis Merana (erd) (zss). (Entered: 07/20/2001) |
| 07/19/2001 | 696 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for date of 4/25/01. Reporter: Phyllis Merana (erd) (zss). (Entered: 07/20/2001) |
| 07/19/2001 | 697 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for date of 4/26/01. Reporter: Phyllis Merana (erd) (zss). (Main Document 697 replaced on 7/10/2023) (zss). (Entered: 07/20/2001) |
| 07/19/2001 | 698 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for date of 4/30/01. Reporter: Phyllis Merana (erd) (zjpb). (Entered: 07/20/2001) |
| 07/19/2001 | 699 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES for date of 5/1/01. Reporter: Phyllis Merana (erd) (zss). (Entered: 07/20/2001) |
| 07/19/2001 | 700 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for date of 5/2/01. Reporter: Phyllis Merana (erd) (zss). (Entered: 07/20/2001) |
| 07/19/2001 | 701 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for date of Phyllis Merana. Reporter: Phyllis Merana (erd) (zss). (Entered: 07/20/2001) |
| 07/19/2001 | 702 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for date of 5/7/01. Reporter: Phyllis Merana (erd) (zss). (Entered: 07/20/2001) |
| 07/19/2001 | 703 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for date of 5/8/01. Reporter: Phyllis Merana (erd) (zss). (Entered: 07/20/2001) |
| 07/19/2001 | 704 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for date of 5/9/01. Reporter: Phyllis Merana (erd) (zss). (Entered: 07/20/2001) |
| 07/19/2001 | 705 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for date of 5/14/01. Reporter: Phyllis Merana (erd) (zss). (Entered: 07/20/2001) |
| 07/19/2001 | 706 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for date of 5/15/01. Reporter: Phyllis Merana (erd) (zjpb). (Entered: 07/20/2001) |
| 07/19/2001 | 707 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for date of 5/16/01. Reporter: Phyllis Merana (erd) (zss). (Entered: 07/20/2001) |
| 07/19/2001 | 708 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for date of 5/17/01. Reporter: Phyllis Merana (erd) (zss). (Entered: 07/20/2001) |
| 07/19/2001 | 709 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for date of 5/21/01. Reporter: Phyllis Merana (erd) (zss). (Entered: 07/20/2001) |
| 07/19/2001 | 710 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for date of 5/22/01. Reporter: Phyllis Merana (erd) (zss). (Entered: 07/20/2001) |
| 07/19/2001 | 711 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for date of 5/23/01. Reporter: Phyllis Merana (erd) (zjpb). (Entered: 07/20/2001) |
| 07/19/2001 | 712 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for date of 5/29/01. Reporter: Phyllis Merana (erd) (zjpb). (Entered: 07/20/2001) |
| 07/19/2001 | 713 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for date of 5/30/01. Reporter: Phyllis Merana (erd) (zss). (Entered: 07/20/2001) |
| 07/19/2001 | 714 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for date of 6/4/01. Reporter: Phyllis Merana (erd) Modified on 07/20/2001 (zss). (Entered: 07/20/2001) |
| 07/19/2001 | 715 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for date of 6/6/01. Reporter: Phyllis Merana (erd) Modified on 07/20/2001 (zjpb). (Entered: 07/20/2001) |

| | | |
|---|---|---|
| 07/19/2001 | 716 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for date of 6/11/01. Reporter: Phyllis Merana (erd) Modified on 07/20/2001 (zjpb). (Entered: 07/20/2001) |
| 07/19/2001 | 717 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for date of 6/13/01. Reporter: Phyllis Merana (erd) Modified on 07/20/2001 (zss). (Entered: 07/20/2001) |
| 07/19/2001 | 718 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for date of 6/18/01. Reporter: Phyllis Merana (erd) Modified on 07/20/2001 (zss). (Entered: 07/20/2001) |
| 07/19/2001 | 719 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for date of 6/19/01. Reporter: Phyllis Merana (erd) (zss). (Entered: 07/20/2001) |
| 07/19/2001 | 720 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for date of 6/20/01. Reporter: Phyllis Merana (erd) (zss). (Entered: 07/20/2001) |
| 07/19/2001 | 721 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for date of 6/21/01. Reporter: Phyllis Merana (erd) (zss). (Entered: 07/20/2001) |
| 07/19/2001 | 722 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for date of 6/25/01. Reporter: Phyllis Merana (erd) (zjpb). (Entered: 07/20/2001) |
| 07/19/2001 | 723 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for date of 6/26/01. Reporter: Phyllis Merana (erd) (zss). (Entered: 07/20/2001) |
| 07/19/2001 | 724 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for date of 6/27/01. Reporter: Phyllis Merana (erd) (zss). (Entered: 07/20/2001) |
| 07/19/2001 | 725 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for date of 6/28/01. Reporter: Phyllis Merana (erd) (zss). (Entered: 07/20/2001) |
| 07/19/2001 | 726 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES for date of 7/2/01 (AM). Reporter: Phyllis Merana (erd) (zss). (Entered: 07/20/2001) |
| 07/19/2001 | 727 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for date of 7/2/01 (PM). Reporter: Miller Reporting Co., Pamela Briggle (erd) (zjpb). (Entered: 07/20/2001) |
| 07/19/2001 | 728 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for date of 7/3/01 (AM). Reporter: Phyllis Merana (erd) (zss). (Entered: 07/20/2001) |
| 07/19/2001 | 729 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for date of 7/3/01 (PM). Reporter: Miller Reporting Co., Thomas Bitsko (erd) (zss). (Entered: 07/20/2001) |
| 07/19/2001 | 730 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, PAUL FRANKLIN for date of 7/5/01 (AM). Reporter: Phyllis Merana (erd) (zss). (Entered: 07/20/2001) |
| 07/19/2001 | 731 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for date of 7/5/01 (PM). Reporter: Miller Reporting Co., Thomas Bitsko (erd) (zss). (Entered: 07/20/2001) |
| 07/19/2001 | 732 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for date of 7/9/01. Reporter: Phyllis Merana (erd) (zss). (Entered: 07/20/2001) |
| 07/19/2001 | 733 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for date of 7/10/01. Reporter: Phyllis Merana (erd) (zss). (Entered: 07/20/2001) |
| 07/19/2001 | 734 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for date of 7/11/01. Reporter: Phyllis Merana (erd) (zss). (Entered: 07/20/2001) |
| 07/19/2001 | 735 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for date of 7/12/01. Reporter: Phyllis Merana (erd) (zss). (Entered: 07/20/2001) |
| 07/19/2001 | 736 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for date of 7/16/01. Reporter: Phyllis Merana (erd) (zss). (Entered: 07/20/2001) |
| 07/19/2001 | 737 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for date of 7/19/01. Reporter: Phyllis Merana (erd) (zss). (Entered: 07/20/2001) |
| 07/19/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to, VINCENT HILL (1) count(s) 1rrs, 2rrs, 3rrs, 11rrs, 28rrs, 46rrs, 47rrs, 48rrs, 49rrs, 50rrs, 51rrs, 52rrs, 54rrs, 56rrs, 57rrs, 58rrs, 59rrs, 60rrs, 61rrs, 62rrs, 63rrs, JEROME MARTIN (2) count(s) 1rrs, 2rrs, 8rrs, 9rrs, 17rrs, 18rrs, 31rrs, 42rrs, 49rrs, 53rrs, 55rrs, 64rrs, SAMUEL CARSON (3) count(s) 1rrs, 2rrs, 4rrs, 5rrs, 6rrs, 7rrs, 8rrs, 12rrs, 13rrs, 14rrs, 19rrs, 20rrs, 21rrs, 22rrs, 23rrs, 24rrs, 25rrs, 26rrs, 27rrs, 29rrs, 32rrs, 33rrs, 34rrs, 35rrs, 36rrs, 37rrs, 39rrs, 40rrs, 43rrs, 44rrs, 45rrs, WILLIAM KYLE SWEENEY (4) count(s) 1rrs, 2rrs, |

| | | |
|---|---|---|
| | | 10rrs, 11rrs, 15rrs, 16rrs, 25rrs, 26rrs, 27rrs, 28rrs, 30rrs, 35rrs, 36rrs, 37rrs, 38rrs, 41rrs, SEAN COATES (6) count(s) 1rrs, 2rrs, 10rrs, 11rrs, 24rrs, 25rrs, 26rrs, 27rrs, 34rrs, 38rrs : Same jury; jurur number three (3) not present. Jury deliberations resumed and continued to 9:30 7/23/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES. Defendants committed/commitment issued. Reporter: Phyllis Merana (erd) (Entered: 11/19/2001) |
| 07/20/2001 | 739 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. for expert services of Carroll V. Crumbaugh Voucher #: 0617771-013, Signed: 7/20/01, Rate: $4,720.95. (erd) (zss). (Entered: 07/23/2001) |
| 07/20/2001 | 740 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. for expert services of Dale Vaughan Voucher #: 1229000004-009, Signed: 7/20/01, Rate: $3,907.29. (erd) (zss). (Entered: 07/23/2001) |
| 07/20/2001 | 741 | ORDER by Judge Thomas P. Jackson as to WILLIAM KYLE SWEENEY for Ex Parte request for expert and other services for Death Penalty Proceedings of Benjamin H. Dinolt Voucher #: D18753-22, Signed: 7/20/01, Rate: $5,417.60. (erd) (zss). (Entered: 07/23/2001) |
| 07/23/2001 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES : jury deliberations resumed and continued to 9:30 7/24/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 07/23/2001) |
| 07/23/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to, VINCENT HILL (1) count(s) 1rrs, 2rrs, 3rrs, 11rrs, 28rrs, 46rrs, 47rrs, 48rrs, 49rrs, 50rrs, 51rrs, 52rrs, 54rrs, 56rrs, 57rrs, 58rrs, 59rrs, 60rrs, 61rrs, 62rrs, 63rrs, JEROME MARTIN (2) count(s) 1rrs, 2rrs, 8rrs, 9rrs, 17rrs, 18rrs, 31rrs, 42rrs, 49rrs, 53rrs, 55rrs, 64rrs, SAMUEL CARSON (3) count(s) 1rrs, 2rrs, 4rrs, 5rrs, 6rrs, 7rrs, 8rrs, 12rrs, 13rrs, 14rrs, 19rrs, 20rrs, 21rrs, 22rrs, 23rrs, 24rrs, 25rrs, 26rrs, 27rrs, 29rrs, 32rrs, 33rrs, 34rrs, 35rrs, 36rrs, 37rrs, 39rrs, 40rrs, 43rrs, 44rrs, 45rrs, WILLIAM KYLE SWEENEY (4) count(s) 1rrs, 2rrs, 10rrs, 11rrs, 15rrs, 16rrs, 25rrs, 26rrs, 27rrs, 28rrs, 30rrs, 35rrs, 36rrs, 37rrs, 38rrs, 41rrs, SEAN COATES (6) count(s) 1rrs, 2rrs, 10rrs, 11rrs, 24rrs, 25rrs, 26rrs, 27rrs, 34rrs, 38rrs : Same jury. Jury deliberations resumed and continued to 9:30 7/23/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES. Defendants committed/commitment issued. Reporter: Phyllis Merana (erd) (Entered: 11/19/2001) |
| 07/24/2001 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES :jury deliberations resumed and continued 9:30 7/25/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 07/24/2001) |
| 07/24/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to, VINCENT HILL (1) count(s) 1rrs, 2rrs, 3rrs, 11rrs, 28rrs, 46rrs, 47rrs, 48rrs, 49rrs, 50rrs, 51rrs, 52rrs, 54rrs, 56rrs, 57rrs, 58rrs, 59rrs, 60rrs, 61rrs, 62rrs, 63rrs, JEROME MARTIN (2) count(s) 1rrs, 2rrs, 8rrs, 9rrs, 17rrs, 18rrs, 31rrs, 42rrs, 49rrs, 53rrs, 55rrs, 64rrs, SAMUEL CARSON (3) count(s) 1rrs, 2rrs, 4rrs, 5rrs, 6rrs, 7rrs, 8rrs, 12rrs, 13rrs, 14rrs, 19rrs, 20rrs, 21rrs, 22rrs, 23rrs, 24rrs, 25rrs, 26rrs, 27rrs, 29rrs, 32rrs, 33rrs, 34rrs, 35rrs, 36rrs, 37rrs, 39rrs, 40rrs, 43rrs, 44rrs, 45rrs, WILLIAM KYLE SWEENEY (4) count(s) 1rrs, 2rrs, 10rrs, 11rrs, 15rrs, 16rrs, 25rrs, 26rrs, 27rrs, 28rrs, 30rrs, 35rrs, 36rrs, 37rrs, 38rrs, 41rrs, SEAN COATES (6) count(s) 1rrs, 2rrs, 10rrs, 11rrs, 24rrs, 25rrs, 26rrs, 27rrs, 34rrs, 38rrs : Same jury. Jury deliberations resumed and continued to 9:30 7/25/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES. Defendants committed/commitment issued. Reporter: Phyllis Merana (erd) (Entered: 11/19/2001) |
| 07/25/2001 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES : jury deliberations resumed and respited to 9:30 7/26/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 07/25/2001) |
| 07/25/2001 | 742 | MOTION filed by SAMUEL CARSON for mistrial (hsj) (zss). (Entered: 07/26/2001) |
| 07/25/2001 | 743 | ORDER by Judge Thomas P. Jackson as to WILLIAM KYLE SWEENEY for expert services of William N. Welch Voucher #: 0631878, Signed: 7/25/01, Rate: $2,994.60. (erd) (zss). (Entered: 07/30/2001) |
| 07/25/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to, VINCENT HILL (1) count(s) 1rrs, 2rrs, 3rrs, 11rrs, 28rrs, 46rrs, 47rrs, 48rrs, 49rrs, 50rrs, 51rrs, 52rrs, 54rrs, 56rrs, 57rrs, 58rrs, 59rrs, 60rrs, 61rrs, 62rrs, 63rrs, JEROME MARTIN (2) count(s) 1rrs, 2rrs, 8rrs, 9rrs, 17rrs, 18rrs, 31rrs, 42rrs, 49rrs, 53rrs, 55rrs, 64rrs, SAMUEL CARSON (3) count(s) 1rrs, 2rrs, 4rrs, 5rrs, 6rrs, 7rrs, 8rrs, 12rrs, 13rrs, 14rrs, 19rrs, 20rrs, 21rrs, 22rrs, 23rrs, 24rrs, 25rrs, 26rrs, 27rrs, 29rrs, 32rrs, 33rrs, 34rrs, 35rrs, 36rrs, 37rrs, 39rrs, 40rrs, 43rrs, 44rrs, 45rrs, WILLIAM KYLE SWEENEY (4) count(s) 1rrs, 2rrs, 10rrs, 11rrs, 15rrs, 16rrs, 25rrs, 26rrs, 27rrs, 28rrs, 30rrs, 35rrs, 36rrs, 37rrs, 38rrs, 41rrs, SEAN COATES (6) count(s) 1rrs, 2rrs, 10rrs, 11rrs, 24rrs, 25rrs, 26rrs, 27rrs, 34rrs, 38rrs : Same jury; juror number three (3) excused pursuant to Rule 23(b). Jury deliberations resumed and continued to 9:30 7/26/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES. Defendants committed/commitment issued. Reporter: Phyllis Merana (erd) (Entered: 11/19/2001) |
| 07/26/2001 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES : jury deliberations resumed and continued to 9:30 7/30/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 07/26/2001) |

| 07/26/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to, VINCENT HILL (1) count(s) 1rrs, 2rrs, 3rrs, 11rrs, 28rrs, 46rrs, 47rrs, 48rrs, 49rrs, 50rrs, 51rrs, 52rrs, 54rrs, 56rrs, 57rrs, 58rrs, 59rrs, 60rrs, 61rrs, 62rrs, 63rrs, JEROME MARTIN (2) count(s) 1rrs, 2rrs, 8rrs, 9rrs, 17rrs, 18rrs, 31rrs, 42rrs, 49rrs, 53rrs, 55rrs, 64rrs, SAMUEL CARSON (3) count(s) 1rrs, 2rrs, 4rrs, 5rrs, 6rrs, 7rrs, 8rrs, 12rrs, 13rrs, 14rrs, 19rrs, 20rrs, 21rrs, 22rrs, 23rrs, 24rrs, 25rrs, 26rrs, 27rrs, 29rrs, 32rrs, 33rrs, 34rrs, 35rrs, 36rrs, 37rrs, 39rrs, 40rrs, 43rrs, 44rrs, 45rrs, WILLIAM KYLE SWEENEY (4) count(s) 1rrs, 2rrs, 10rrs, 11rrs, 15rrs, 16rrs, 25rrs, 26rrs, 27rrs, 28rrs, 30rrs, 35rrs, 36rrs, 37rrs, 38rrs, 41rrs, SEAN COATES (6) count(s) 1rrs, 2rrs, 10rrs, 11rrs, 24rrs, 25rrs, 26rrs, 27rrs, 34rrs, 38rrs : Same jury of 11. Jury deliberations resumed and continued to 9:30 7/30/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES. PARTIAL VERDICT of guilty rendered as to, VINCENT HILL (1) count(s) 1rrs, JEROME MARTIN (2) count(s) 1rrs, WILLIAM KYLE SWEENEY (4) count(s) 1rrs. Defendant committed/commitment issued. Reporter: Miller Reporting Co., Judy Brown (erd) (Entered: 11/19/2001) |
| --- | --- | --- |
| 07/30/2001 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES : jury deliberations resumed and continued to 9:30 7/31/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 07/30/2001) |
| 07/30/2001 | 744 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for date of 7/26/01. Reporter: Judy Brown, Miller Reporting Company. (hsj) (zjpb). (Entered: 07/31/2001) |
| 07/30/2001 | 745 | PROPOSED FINDINGS OF FACT and CONCLUSIONS OF LAW by VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES . (hsj) (zss). (Entered: 08/01/2001) |
| 07/30/2001 | 746 | ORDER by Judge Thomas P. Jackson as to VINCENT HILL for expert services of Shawn Allen Voucher #: 92-700000-12, Signed: 7/30/01, Rate: $9,842.99. (erd) (zss). (Entered: 08/01/2001) |
| 07/30/2001 | 749 | MOTION filed by JEROME MARTIN JR. for leave to join in motion for mistrial [742-1] (hsj) (zss). (Entered: 08/01/2001) |
| 07/30/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to VINCENT HILL (1) count(s) 2rrs, 3rrs, 11rrs, 28rrs, 46rrs, 47rrs, 48rrs, 49rrs, 50rrs, 51rrs, 52rrs, 54rrs, 56rrs, 57rrs, 58rrs, 59rrs, 60rrs, 61rrs, 62rrs, 63rrs, JEROME MARTIN (2) count(s) 2rrs, 8rrs, 9rrs, 17rrs, 18rrs, 31rrs, 42rrs, 49rrs, 53rrs, 55rrs, 64rrs, SAMUEL CARSON (3) count(s) 1rrs, 2rrs, 4rrs, 5rrs, 6rrs, 7rrs, 8rrs, 12rrs, 13rrs, 14rrs, 19rrs, 20rrs, 21rrs, 22rrs, 23rrs, 24rrs, 25rrs, 26rrs, 27rrs, 29rrs, 32rrs, 33rrs, 34rrs, 35rrs, 36rrs, 37rrs, 39rrs, 40rrs, 43rrs, 44rrs, 45rrs, WILLIAM KYLE SWEENEY (4) count(s) 2rrs, 10rrs, 11rrs, 15rrs, 16rrs, 25rrs, 26rrs, 27rrs, 28rrs, 30rrs, 35rrs, 36rrs, 37rrs, 38rrs, 41rrs, SEAN COATES (6) count(s) 1rrs, 2rrs, 10rrs, 11rrs, 24rrs, 25rrs, 26rrs, 27rrs, 34rrs, 38rrs : Same jury of 11. Jury deliberations resumed and continued to 9:30 7/31/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES. Defendants committed/commitment issued. Reporter: Miller Reporting Co., Judy Brown (erd) (Entered: 11/19/2001) |
| 07/31/2001 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES : jury deliberations resumed and continued to 9:30 8/1/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 07/31/2001) |
| 07/31/2001 | 750 | MOTION filed by JEROME MARTIN JR. for defenant JEROME MARTIN'S request for ruling on motions for judgment of acquittal. (hsj) (zss). (Entered: 08/02/2001) |
| 07/31/2001 | 751 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for date of 7/24/01. Reporter: Phyllis Merana (hsj) (zss). (Entered: 08/02/2001) |
| 07/31/2001 | 752 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for date of 7/25/01. Reporter: Phyllis Merana (hsj) (zss). (Entered: 08/02/2001) |
| 07/31/2001 | 753 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for date of 7/30/01. Reporter: Judy Brown, Miller Reporting Company (hsj) (zss). (Entered: 08/02/2001) |
| 07/31/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to VINCENT HILL (1) count(s) 2rrs, 3rrs, 11rrs, 28rrs, 46rrs, 47rrs, 48rrs, 49rrs, 50rrs, 51rrs, 52rrs, 54rrs, 56rrs, 57rrs, 58rrs, 59rrs, 60rrs, 61rrs, 62rrs, 63rrs, JEROME MARTIN (2) count(s) 2rrs, 8rrs, 9rrs, 17rrs, 18rrs, 31rrs, 42rrs, 49rrs, 53rrs, 55rrs, 64rrs, SAMUEL CARSON (3) count(s) 1rrs, 2rrs, 4rrs, 5rrs, 6rrs, 7rrs, 8rrs, 12rrs, 13rrs, 14rrs, 19rrs, 20rrs, 21rrs, 22rrs, 23rrs, 24rrs, 25rrs, 26rrs, 27rrs, 29rrs, 32rrs, 33rrs, 34rrs, 35rrs, 36rrs, 37rrs, 39rrs, 40rrs, 43rrs, 44rrs, 45rrs, WILLIAM KYLE SWEENEY (4) count(s) 2rrs, 10rrs, 11rrs, 15rrs, 16rrs, 25rrs, 26rrs, 27rrs, 28rrs, 30rrs, 35rrs, 36rrs, 37rrs, 38rrs, 41rrs, SEAN COATES (6) count(s) 1rrs, 2rrs, 10rrs, 11rrs, 24rrs, 25rrs, 26rrs, 27rrs, 34rrs, 38rrs : Same jury of 11. Jury deliberations resumed and continued to 9:30 8/1/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES. Defendants committed/commitment issued. Reporter: Phyllis Merana (erd) Modified on 02/22/2002 (Entered: 11/19/2001) |
| 08/01/2001 | 747 | ORDER by Judge Thomas P. Jackson as to SEAN COATES appointing Frederick D. Jones as CJA counsel for Death Penalty Proceedings. Signed: 8/1/01 (erd) (Entered: 08/01/2001) |

| | | |
|---|---|---|
| 08/01/2001 | 748 | ORDER by Judge Thomas P. Jackson as to SAMUEL CARSON appointing Joseph E. Beshouri as CJA counsel for Death Penalty Proceedings. Signed: 8/1/01 (erd) (Entered: 08/01/2001) |
| 08/01/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to, VINCENT HILL (1) count(s) 2rrs, 3rrs, 11rrs, 28rrs, 46rrs, 47rrs, 48rrs, 49rrs, 50rrs, 51rrs, 52rrs, 54rrs, 56rrs, 57rrs, 58rrs, 59rrs, 60rrs, 61rrs, 62rrs, 63rrs, JEROME MARTIN (2) count(s) 100s, 1rrs, 2rrs, 8rrs, 9rrs, 17rrs, 18rrs, 31rrs, 42rrs, 49rrs, 53rrs, 55rrs, 64rrs, SAMUEL CARSON (3) count(s) 1rrs, 2rrs, 4rrs, 5rrs, 6rrs, 7rrs, 8rrs, 12rrs, 13rrs, 14rrs, 19rrs, 20rrs, 21rrs, 22rrs, 23rrs, 24rrs, 25rrs, 26rrs, 27rrs, 29rrs, 32rrs, 33rrs, 34rrs, 35rrs, 36rrs, 37rrs, 39rrs, 40rrs, 43rrs, 44rrs, 45rrs, WILLIAM KYLE SWEENEY (4) count(s) 2rrs, 10rrs, 11rrs, 15rrs, 16rrs, 25rrs, 26rrs, 27rrs, 28rrs, 30rrs, 35rrs, 36rrs, 37rrs, 38rrs, 41rrs, SEAN COATES (6) count(s) 1rrs, 2rrs, 10rrs, 11rrs, 24rrs, 25rrs, 26rrs, 27rrs, 34rrs, 38rrs : Same jury of 11. Jury deliberations resumed and continued to 9:30 8/2/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES. Jury polled. VERDICT of guilty rendered as to, VINCENT HILL (1) count(s) 2rrs, 3rrs, 46rrs, 47rrs, 48rrs, 49rrs, 50rrs, 51rrs, 52rrs, 54rrs, 56rrs, 57rrs, 58rrs, 59rrs, 60rrs, 61rrs, 62rrs, 63rrs. Sentence set for 9:30 10/12/01 for VINCENT HILL. VINCENT HILL referred for pre-sentence investigation report . VERDICT of not guilty rendered as to, VINCENT HILL (1) count(s) 11rrs, 28rrs. Defendants committed/commitment issued. Reporter: Miller Reporting Co., Judy Brown (erd) Modified on 02/22/2002 (Entered: 11/19/2001) |
| 08/02/2001 | | SCHEDULING NOTICE as to VINCENT HILL : Sentence set for 9:30 10/12/01 for VINCENT HILL . before Judge Thomas P. Jackson . (rew) (Entered: 08/02/2001) |
| 08/02/2001 | | SCHEDULING NOTICE as to JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES : jury deliberations resumed and continued to 9:30 8/6/01 for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 08/02/2001) |
| 08/02/2001 | 754 | MOTION filed by WILLIAM KYLE SWEENEY for leave to join in motion for mistrial [742-1] (hsj) (zss). (Entered: 08/03/2001) |
| 08/02/2001 | 755 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for date of 8/1/01. Reporter: Phyllis Merana (hsj) (zss). (Entered: 08/03/2001) |
| 08/02/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to, JEROME MARTIN (2) count(s) 2rrs, 8rrs, 9rrs, 17rrs, 18rrs, 31rrs, 42rrs, 49rrs, 53rrs, 55rrs, 64rrs, SAMUEL CARSON (3) count(s) 1rrs, 2rrs, 4rrs, 5rrs, 6rrs, 7rrs, 8rrs, 12rrs, 13rrs, 14rrs, 19rrs, 20rrs, 21rrs, 22rrs, 23rrs, 24rrs, 25rrs, 26rrs, 27rrs, 29rrs, 32rrs, 33rrs, 34rrs, 35rrs, 36rrs, 37rrs, 39rrs, 40rrs, 43rrs, 44rrs, 45rrs, WILLIAM KYLE SWEENEY (4) count(s) 2rrs, 10rrs, 11rrs, 15rrs, 16rrs, 25rrs, 26rrs, 27rrs, 28rrs, 30rrs, 35rrs, 36rrs, 37rrs, 38rrs, 41rrs, SEAN COATES (6) count(s) 1rrs, 2rrs, 10rrs, 11rrs, 24rrs, 25rrs, 26rrs, 27rrs, 34rrs, 38rrs : Same jury of 11. Jury deliberations resumed and continued to 9:30 8/6/01 for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES. Defendants committed/commitment issued. Reporter: Phyllis Merana (erd) Modified on 02/22/2002 (Entered: 11/19/2001) |
| 08/03/2001 | | STATUS HEARING before Judge Thomas P. Jackson as to RAYMOND WASHINGTON : RAYMOND WASHINGTON referred for pre-sentence investigation report. Defendant not present. Phyllis Merana (erd) (Entered: 10/29/2001) |
| 08/06/2001 | 756 | MOTION filed by VINCENT HILL for leave to join in codefendants'motion for new trial. (hsj) (zss). (Entered: 08/08/2001) |
| 08/06/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to, JEROME MARTIN (2) count(s) 2rrs, 8rrs, 9rrs, 17rrs, 18rrs, 31rrs, 42rrs, 49rrs, 53rrs, 55rrs, 64rrs, SAMUEL CARSON (3) count(s) 1rrs, 2rrs, 4rrs, 5rrs, 6rrs, 7rrs, 8rrs, 12rrs, 13rrs, 14rrs, 19rrs, 20rrs, 21rrs, 22rrs, 23rrs, 24rrs, 25rrs, 26rrs, 27rrs, 29rrs, 32rrs, 33rrs, 34rrs, 35rrs, 36rrs, 37rrs, 39rrs, 40rrs, 43rrs, 44rrs, 45rrs, WILLIAM KYLE SWEENEY (4) count(s) 2rrs, 10rrs, 11rrs, 15rrs, 16rrs, 25rrs, 26rrs, 27rrs, 28rrs, 30rrs, 35rrs, 36rrs, 37rrs, 38rrs, 41rrs, SEAN COATES (6) count(s) 1rrs, 2rrs, 10rrs, 11rrs, 24rrs, 25rrs, 26rrs, 27rrs, 34rrs, 38rrs : Same jury of 11. Trial resumed and continued to 9:30 8/7/01 for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES. Defendants committed/commitment issued. Reporter: Phyllis Merana (erd) (Entered: 11/19/2001) |
| 08/07/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to, JEROME MARTIN (2) count(s) 2rrs, 8rrs, 9rrs, 17rrs, 18rrs, 31rrs, 42rrs, 49rrs, 53rrs, 55rrs, 64rrs, SAMUEL CARSON (3) count(s) 1rrs, 2rrs, 4rrs, 5rrs, 6rrs, 7rrs, 8rrs, 12rrs, 13rrs, 14rrs, 19rrs, 20rrs, 21rrs, 22rrs, 23rrs, 24rrs, 25rrs, 26rrs, 27rrs, 29rrs, 32rrs, 33rrs, 34rrs, 35rrs, 36rrs, 37rrs, 39rrs, 40rrs, 43rrs, 44rrs, 45rrs, WILLIAM KYLE SWEENEY (4) count(s) 2rrs, 10rrs, 11rrs, 15rrs, 16rrs, 25rrs, 26rrs, 27rrs, 28rrs, 30rrs, 35rrs, 36rrs, 37rrs, 38rrs, 41rrs, SEAN COATES (6) count(s) 1rrs, 2rrs, 10rrs, 11rrs, 24rrs, 25rrs, 26rrs, 27rrs, 34rrs, 38rrs : Same jury of 11. Jury deliberations resumed and continued to 9:30 8/8/01 for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES. PARTIAL VERDICT of guilty rendered as to, JEROME MARTIN (2) count(s) 2rrs, 8rrs, 9rrs, 17rrs, 18rrs, 31rrs, 42rrs, 49rrs, 53rrs, 55rrs, 64rrs. Sentence set for 9:30 10/29/01 for JEROME MARTIN JR. . Presentence set for 9:30 10/22/01 for JEROME MARTIN JR. JEROME MARTIN JR. referred for pre-sentence investigation report . Defendants committed/commitment issued. Reporter: Phyllis Merana (erd) (Entered: 11/19/2001) |
| 08/08/2001 | 757 | NOTICE OF WAIVER OF RIGHT to Appear at further trial matters by JEROME MARTIN JR. (hsj) (zss). (Entered: 08/09/2001) |
| 08/08/2001 | 758 | OBJECTIONS by SAMUEL CARSON to government's proposed findings of fact and conclusions of law. (hsj) (zss). (Entered: 08/09/2001) |

| | | |
|---|---|---|
| 08/08/2001 | [759] | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for date of 8/7/01. Reporter: Thomas C. Bitsko, Miller Reporting Company. (hsj) (zss). (Entered: 08/09/2001) |
| 08/08/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to, SAMUEL CARSON (3) count(s) 1rrs, 2rrs, 4rrs, 5rrs, 6rrs, 7rrs, 8rrs, 12rrs, 13rrs, 14rrs, 19rrs, 20rrs, 21rrs, 22rrs, 23rrs, 24rrs, 25rrs, 26rrs, 27rrs, 29rrs, 32rrs, 33rrs, 34rrs, 35rrs, 36rrs, 37rrs, 39rrs, 40rrs, 43rrs, 44rrs, 45rrs, WILLIAM KYLE SWEENEY (4) count(s) 2rrs, 10rrs, 11rrs, 15rrs, 16rrs, 25rrs, 26rrs, 27rrs, 28rrs, 30rrs, 35rrs, 36rrs, 37rrs, 38rrs, 41rrs, SEAN COATES (6) count(s) 1rrs, 2rrs, 10rrs, 11rrs, 24rrs, 25rrs, 26rrs, 27rrs, 34rrs, 38rrs : Same jury of 11. Jury deliberations resumed and continued to 9:30 8/9/01 for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES. Defendants committed/commitment issued. Reporter: Phyllis Merana (erd) (Entered: 11/19/2001) |
| 08/09/2001 | [761] | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. appointing Joanne Hepworth as CJA counsel. Voucher No.: 0476689 Signed: 8/9/01 (erd) (zss). (Entered: 08/14/2001) |
| 08/09/2001 | [762] | ORDER by Judge Thomas P. Jackson as to SAMUEL CARSON for Ex Parte request for expert and other services for Death Penalty Proceedings of Sam Carson Voucher #: D-21433-029, Signed: 8/9/01, Rate: $490.50. (erd) (zss). (Entered: 08/14/2001) |
| 08/09/2001 | [763] | ORDER by Judge Thomas P. Jackson as to SAMUEL CARSON for Ex Parte request for expert and other services for Death Penalty Proceedings of Sam Carson Voucher #: D-21433-030, Signed: 8/9/01, Rate: $382.70. (erd) (zss). (Entered: 08/14/2001) |
| 08/09/2001 | [764] | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. appointing Joanne Hepworth as CJA counsel. Voucher No.: 0476689 Signed: 8/9/01 (erd) (zss). (Entered: 08/14/2001) |
| 08/09/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to, SAMUEL CARSON (3) count(s) 1rrs, 2rrs, 4rrs, 5rrs, 6rrs, 7rrs, 8rrs, 12rrs, 13rrs, 14rrs, 19rrs, 20rrs, 21rrs, 22rrs, 23rrs, 24rrs, 25rrs, 26rrs, 27rrs, 29rrs, 32rrs, 33rrs, 34rrs, 35rrs, 36rrs, 37rrs, 39rrs, 40rrs, 43rrs, 44rrs, 45rrs, WILLIAM KYLE SWEENEY (4) count(s) 2rrs, 10rrs, 11rrs, 15rrs, 16rrs, 25rrs, 26rrs, 27rrs, 28rrs, 30rrs, 35rrs, 36rrs, 37rrs, 38rrs, 41rrs, SEAN COATES (6) count(s) 1rrs, 2rrs, 10rrs, 11rrs, 24rrs, 25rrs, 26rrs, 27rrs, 34rrs, 38rrs : Same jury of 11. Jury deliberations resumed and continued to 9:30 8/13/01 for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES. Defendant VINCENT HILL present for deliberations only. Defendants committed/commitment issued. Reporter: Phyllis Merana (erd) (Entered: 11/19/2001) |
| 08/13/2001 | | SCHEDULING NOTICE as to SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES : jury deliberations resumed and continued to 9:30 8/14/01 for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 08/13/2001) |
| 08/13/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to, SAMUEL CARSON (3) count(s) 1rrs, 2rrs, 4rrs, 5rrs, 6rrs, 7rrs, 8rrs, 12rrs, 13rrs, 14rrs, 19rrs, 20rrs, 21rrs, 22rrs, 23rrs, 24rrs, 25rrs, 26rrs, 27rrs, 29rrs, 32rrs, 33rrs, 34rrs, 35rrs, 36rrs, 37rrs, 39rrs, 40rrs, 43rrs, 44rrs, 45rrs, WILLIAM KYLE SWEENEY (4) count(s) 2rrs, 10rrs, 11rrs, 15rrs, 16rrs, 25rrs, 26rrs, 27rrs, 28rrs, 30rrs, 35rrs, 36rrs, 37rrs, 38rrs, 41rrs, SEAN COATES (6) count(s) 1rrs, 2rrs, 10rrs, 11rrs, 24rrs, 25rrs, 26rrs, 27rrs, 34rrs, 38rrs : Same jury of 11. Jury deliberations resumed and continued to 9:30 8/14/01 for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES. Defendants committed/commitment issued. Reporter: Phyllis Merana (erd) (Entered: 11/19/2001) |
| 08/14/2001 | | SCHEDULING NOTICE as to SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES : jury deliberations resumed and continued to 9:30 8/15/01 for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 08/14/2001) |
| 08/14/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to, SAMUEL CARSON (3) count(s) 1rrs, 2rrs, 4rrs, 5rrs, 6rrs, 7rrs, 8rrs, 12rrs, 13rrs, 14rrs, 19rrs, 20rrs, 21rrs, 22rrs, 23rrs, 24rrs, 25rrs, 26rrs, 27rrs, 29rrs, 32rrs, 33rrs, 34rrs, 35rrs, 36rrs, 37rrs, 39rrs, 40rrs, 43rrs, 44rrs, 45rrs, WILLIAM KYLE SWEENEY (4) count(s) 2rrs, 10rrs, 11rrs, 15rrs, 16rrs, 25rrs, 26rrs, 27rrs, 28rrs, 30rrs, 35rrs, 36rrs, 37rrs, 38rrs, 41rrs, SEAN COATES (6) count(s) 1rrs, 2rrs, 10rrs, 11rrs, 24rrs, 25rrs, 26rrs, 27rrs, 34rrs, 38rrs : Same jury of 11. Jury deliberations resumed and continued to 9:30 8/15/01 for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES. Defendant VINCENT HILL present for jury verdict only. VERDICT of guilty rendered as to, SAMUEL CARSON (3) count(s) 1rrs, 2rrs, 4rrs, 5rrs, 6rrs, 7rrs, 8rrs, 13rrs, 14rrs, 21rrs, 22rrs, 25rrs, 26rrs, 27rrs, 29rrs, 33rrs, 35rrs, 36rrs, 37rrs, 40rrs, 44rrs. Sentence set for 9:30 11/9/01 for SAMUEL CARSON. SAMUEL CARSON referred for pre-sentence investigation report . VERDICT of not guilty rendered as to, SAMUEL CARSON (3) count(s) 12rrs, 19rrs, 23rrs, 24rrs, 32rrs, 34rrs, 39rrs, 43rrs, 45rrs. Defendants committed/commitment issued. Reporter: Miller Reporting Co., Jon Hundley (erd) (Entered: 11/19/2001) |
| 08/15/2001 | | SCHEDULING NOTICE as to SEAN COATES : jury deliberations continued to 9:30 8/16/01 for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 08/15/2001) |
| 08/15/2001 | [765] | TRANSCRIPT filed as to VINCENT HILL, SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for date of 8/14/01. Reporter: Jon Hundley, Miller Reporting Company. (hsj) (zss). (Entered: 08/17/2001) |
| 08/15/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to, WILLIAM KYLE SWEENEY (4) count(s) 1rrs, 2rrs, 10rrs, 11rrs, 15rrs, 16rrs, 25rrs, 26rrs, 27rrs, 28rrs, 30rrs, 35rrs, 36rrs, 37rrs, 38rrs, 41rrs, SEAN COATES (6) count(s) 1rrs, 2rrs, 10rrs, 11rrs, 24rrs, 25rrs, 26rrs, 27rrs, 34rrs, 38rrs : Same jury of 11. Jury deliberations resumed and continued to 9:30 8/16/01 for WILLIAM KYLE SWEENEY, for SEAN COATES. VERDICT of guilty rendered as to, WILLIAM KYLE SWEENEY (4) count(s) 2rrs, 11rrs, 15rrs, 16rrs, 25rrs, 26rrs, 27rrs, 28rrs, 30rrs, 35rrs, 36rrs, 37rrs, 41rrs. Sentence set for 9:30 11/20/01 for WILLIAM KYLE SWEENEY. WILLIAM KYLE SWEENEY referred for pre-sentence |

| | | |
|---|---|---|
| | | investigation report . VERDICT of not guilty rendered as to, WILLIAM KYLE SWEENEY (4) count(s) 10rrs, 38rrs. Defendant SAMUEL CARSON present for deliberations and verdicts only. Defendants committed/commitment issued. Reporter: Miller Reporting Co., Jon Hundley (erd) (Entered: 11/19/2001) |
| 08/15/2001 | | STATUS HEARING before Judge Thomas P. Jackson as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES : Motions for new trial due by 11/1/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES. Defendants committed/commitment issued. Reporter: Miller Reporting Co., Jon Hundley (erd) (Entered: 11/19/2001) |
| 08/16/2001 | 766 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for date of 8/15/01. Reporter: Jon Hundley, Miller Reporting Company. (hsj) (zss). (Entered: 08/17/2001) |
| 08/16/2001 | 778 | ORDER by Judge Thomas P. Jackson as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR : Nunc pro tunc to 7/26/01, that all defendants motions for new trial due by 11/1/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES. (N) (erd) (zss). (Entered: 09/24/2001) |
| 08/16/2001 | 779 | MEMORANDUM AND ORDER by Judge Thomas P. Jackson as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES : That defendants' motions for a mistrial are denied. (N) (erd) (zss). (Entered: 09/24/2001) |
| 08/16/2001 | | JURY TRIAL before Judge Thomas P. Jackson as to, SEAN COATES (6) count(s) 1rrs, 2rrs, 10rrs, 11rrs, 24rrs, 25rrs, 26rrs, 27rrs, 34rrs, 38rrs, 23rrs, 28rrs, 35rrs-37rrs, 45rrs : Same juryof 11. Jury deliberations resumed and concluded; jury polled, and discharged. VERDICT of guilty rendered as to, SEAN COATES (6) count(s) 1rrs, 2rrs, 11rrs, 24rrs, 25rrs, 26rrs, 27rrs, 23rrs, 28rrs, 34rrs, 35rrs-37rrs, 45rrs. Sentence set for 9:30 11/29/01 for SEAN COATES. SEAN COATES referred for pre-sentence investigation report . VERDICT of not guilty rendered as to, SEAN COATES (6) count(s) 10rrs, 38rrs. Defendants VINCENT HILL, SAMUEL CARSON and WILLIAM KYLE SWEENEY present for deliberations and verdict only. Defendant committed/commitment issued. Reporter: Miller Reporting Co. Jon Hundley (erd) (Entered: 11/19/2001) |
| 08/16/2001 | 810 | VERDICT FORM as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES (erd) (zjpb). (Entered: 11/20/2001) |
| 08/20/2001 | 767 | TRANSCRIPT filed as to VINCENT HILL, SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for date of 8/16/01. Reporter: Miller Reporting Co., Inc- Jon Hundley (aet) (zss). (Entered: 08/27/2001) |
| 08/28/2001 | 768 | ORDER by Judge Thomas P. Jackson as to VINCENT HILL appointing Christopher Davis as CJA counsel. Signed: 8/28/01 (erd) (zss). (Entered: 09/10/2001) |
| 08/30/2001 | | SCHEDULING NOTICE as to SAMUEL CARSON : Presentence/Sentence set for 9:30 11/9/01 for SAMUEL CARSON before Judge Thomas P. Jackson . (rew) (Entered: 08/30/2001) |
| 08/30/2001 | | SCHEDULING NOTICE as to WILLIAM KYLE SWEENEY : Presentence/Sentence set for 9:30 11/20/01 for WILLIAM KYLE SWEENEY before Judge Thomas P. Jackson . (rew) (Entered: 08/30/2001) |
| 08/30/2001 | | SCHEDULING NOTICE as to JEROME MARTIN JR. : Presentence hearing set for 9:30 10/22/01 for JEROME MARTIN JR. . Sentence set for 9:30 10/29/01 for JEROME MARTIN JR. . before Judge Thomas P. Jackson . (rew) (Entered: 08/30/2001) |
| 08/30/2001 | | SCHEDULING NOTICE as to SEAN COATES : Presentence/Sentence set for 9:30 11/29/01 for SEAN COATES before Judge Thomas P. Jackson . (rew) (Entered: 08/30/2001) |
| 09/05/2001 | 769 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. for expert services of Carroll V. Crumbaugh Voucher #: 0617771-014, Signed: 9/5/01, Rate: $1925.00. (erd) (zss). (Entered: 09/10/2001) |
| 09/05/2001 | 770 | ORDER by Judge Thomas P. Jackson as to WILLIAM KYLE SWEENEY appointing Steven Kiersh as CJA counsel for Death Penalty Proceedings. Voucher #: 010105000010 Signed: 9/5/01 (erd) (zss). (Entered: 09/10/2001) |
| 09/05/2001 | 771 | ORDER by Judge Thomas P. Jackson as to VINCENT HILL for expert services of Shawn Allen Voucher #: 927000005-01, Signed: 9/5/01, Rate: $10,000.00. (erd) (zss). (Entered: 09/10/2001) |
| 09/05/2001 | 772 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. for expert services of Dale Vaughan Voucher #: 1229000004-F, Signed: 9/5/01, Rate: $8019.00. (erd) (zss). (Entered: 09/10/2001) |
| 09/07/2001 | 775 | ORDER by Judge Thomas P. Jackson as to MAURICE PROCTOR for expert services of Litigation Support Services, Signed: 9/7/01, Rate: $1,500 or 30 HRS @ $50.00. (erd) (Entered: 09/18/2001) |
| 09/11/2001 | 773 | ORDER by Judge Thomas P. Jackson as to SAMUEL CARSON appointing Jospeh Beshouri as CJA counsel for Death Penalty Proceedings. Signed: 9/11/01 (erd) (Entered: 09/18/2001) |
| 09/11/2001 | 774 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. appointing JoannE Hepworth as CJA counsel. Voucher No.: 0476689 Signed: 9/11/01 (erd) (Entered: 09/18/2001) |
| 09/12/2001 | | SCHEDULING NOTICE as to MAURICE PROCTOR : Status hearing set for 9:30 9/19/01 for MAURICE PROCTOR . before Judge Thomas P. Jackson . (rew) (Entered: 09/12/2001) |

| 09/17/2001 | | SCHEDULING NOTICE as to SEAN COATES : Sentence reset for 9:30 2/7/01 for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 09/17/2001) |
|---|---|---|
| 09/17/2001 | | SCHEDULING NOTICE as to WILLIAM KYLE SWEENEY : Sentence set for 9:30 2/5/02 for WILLIAM KYLE SWEENEY . before Judge Thomas P. Jackson . (rew) (Entered: 09/17/2001) |
| 09/17/2001 | | SCHEDULING NOTICE as to SAMUEL CARSON : Sentence set for 9:30 1/30/02 for SAMUEL CARSON . before Judge Thomas P. Jackson . (rew) (Entered: 09/17/2001) |
| 09/17/2001 | | SCHEDULING NOTICE as to JEROME MARTIN JR. : Sentence set for 9:30 1/24/02 for JEROME MARTIN JR. . before Judge Thomas P. Jackson . (rew) (Entered: 09/17/2001) |
| 09/17/2001 | | SCHEDULING NOTICE as to VINCENT HILL : Sentence set for 9:30 1/16/02 for VINCENT HILL . before Judge Thomas P. Jackson . (rew) (Entered: 09/17/2001) |
| 09/18/2001 | 776 | MOTION filed by WILLIAM KYLE SWEENEY to conduct post-trial interview of trial jurors. (hsj) (zss). (Entered: 09/19/2001) |
| 09/18/2001 | 777 | MOTION filed by WILLIAM KYLE SWEENEY to conduct post-trial voir dire of trial jurors. (hsj) (zss). (Entered: 09/20/2001) |
| 09/19/2001 | | STATUS HEARING before Judge Thomas P. Jackson as to MAURICE PROCTOR : Status hearing set for 9:30 11/20/01 for MAURICE PROCTOR. Defendant committed/commitment issued. Reporter: Phyllis Merana (erd) (Entered: 10/02/2001) |
| 09/19/2001 | | SCHEDULING NOTICE as to RAYMOND WASHINGTON : Status hearing set for 9:30 10/12/01 for RAYMOND WASHINGTON. before Judge Thomas P. Jackson. (erd) (Entered: 10/29/2001) |
| 09/21/2001 | | SCHEDULING NOTICE as to ERIK JONES : Sentence set for 2:00 9/24/01 for ERIK JONES . before Judge Thomas P. Jackson . (rew) (Entered: 09/21/2001) |
| 09/21/2001 | | SCHEDULING NOTICE as to MAURICE PROCTOR : Status hearing set for 9:30 11/20/01 for MAURICE PROCTOR . before Judge Thomas P. Jackson . (rew) (Entered: 09/21/2001) |
| 09/21/2001 | 780 | MOTION filed by WILLIAM KYLE SWEENEY to extend time to 12/15/01 to file motion for new trial. (hsj) (zss). (Entered: 09/24/2001) |
| 09/25/2001 | 785 | WRIT OF HABEAS CORPUS AD PROSEQUENDUM issued to Warden, Allenwood Federal Correction, for production of Clifton D. Edwards, for hearing on 10/15/01, as to CLIFTON EDWARDS. Ordered by Judge Thomas P. Jackson. (erd) (zss). (Entered: 10/03/2001) |
| 09/26/2001 | 781 | RESPONSE by USA in opposition to motion to extend time to 12/15/01 to file motion for new trial. [780-1] by WILLIAM KYLE SWEENEY . (aet) (zss). (Entered: 09/27/2001) |
| 09/27/2001 | 782 | RESPONSE by USA in opposition to motion to conduct post-trial voir dire of trial jurors. [777-1] by WILLIAM KYLE SWEENEY . (hsj) (zss). (Entered: 09/28/2001) |
| 10/01/2001 | 783 | ORDER by Judge Thomas P. Jackson as to MAURICE PROCTOR for expert services of Adrian Bean (Litigation Support Services) Voucher #: 927000007-S, Signed: 10/1/01, Rate: $2,194.74. (erd) (Entered: 10/02/2001) |
| 10/01/2001 | 786 | ORDER by Judge Thomas P. Jackson as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES : granting in part, all defendants shall file motions for a new trial [780-1] as to WILLIAM KYLE SWEENEY (4) Motions due by 11/8/01 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES. (N) (erd) Modified on 10/10/2001 (zss). (Entered: 10/10/2001) |
| 10/01/2001 | | SENTENCING by Judge Thomas P. Jackson for ERIK JONES (11) count(s) 1. Defendant sentenced to One Hundred and Twenty (120) months incarceration; to be served consecutive to any other sentence; followed by Five (5) years Supervised Release with conditions; special assessment of $100.00 imposed due within first year of Supervised Release. Court Recommends defendant be incarcerated at Fort Dix, New Jersey or Cumberland, Maryland and drug treatment during incarceration. Count(s) 2, 24, 25, 26, 35, 36, 51-66, 67-80 dismissed upon motion of the government. Defendant committed/commitment issued. Court Reporter: Phyllis Merana (erd) (Entered: 11/20/2001) |
| 10/01/2001 | | PRESENTENCE HEARING before Judge Thomas P. Jackson as to ERIK JONES : Defendant committed/commitment issued. Reporter: Phyllis Merana (erd) (Entered: 11/20/2001) |
| 10/01/2001 | 807 | RECEIPT and Acknowledgment of Presentence Investigation Report by ERIK JONES. (erd) (zss). (Entered: 11/20/2001) |
| 10/01/2001 | 808 | RECEIPT and Acknowledgment of Presentence Investigation Report by USA as to ERIK JONES. (erd) (zss). (Entered: 11/20/2001) |
| 10/02/2001 | | SCHEDULING NOTICE as to CLIFTON EDWARDS : Status hearing set for 9:30 10/15/01 for CLIFTON EDWARDS . before Judge Thomas P. Jackson . (rew) (Entered: 10/02/2001) |
| 10/02/2001 | 784 | MOTION filed by SAMUEL CARSON for leave to join in motion to conduct post-trial voir dire of trial jurors. [777-1] (hsj) (zss). (Entered: 10/03/2001) |

| | | |
|---|---|---|
| 10/02/2001 | 809 | JUDGMENT and Commitment, with Statement of Reasons, issued by Judge Thomas P. Jackson as to ERIK JONES. (erd) (Additional attachment(s) added on 2/26/2024: # 1 SOR) (zss). (Entered: 11/20/2001) |
| 10/04/2001 | 791 | ORDER by Judge Thomas P. Jackson as to SAMUEL CARSON : granting motion for leave to join in motion to conduct post-trial voir dire of trial jurors [777-1] [784-1] as to SAMUEL CARSON (3) (N) (erd) (zss). (Entered: 10/23/2001) |
| 10/04/2001 | 791 | MOTION JOINDER by SAMUEL CARSON joining in motion to conduct post-trial voir dire of trial jurors [777-1] (erd) Modified on 10/23/2001 (Entered: 10/23/2001) |
| 10/09/2001 | 788 | ORDER by Judge Thomas P. Jackson as to SAMUEL CARSON for Ex Parte request for expert and other services for Death Penalty Proceedings of SAMUEL CARSON. Voucher #: D-21433-031, Signed: 10/9/01, Rate: $709.87. (erd) (Entered: 10/18/2001) |
| 10/10/2001 | 787 | REPLY by WILLIAM KYLE SWEENEY to in opposition to response [782-1] by USA (hsj) (zss). (Entered: 10/11/2001) |
| 10/12/2001 | | STATUS HEARING before Judge Thomas P. Jackson as to RAYMOND WASHINGTON : Oral motion of government to unseal case; heard and granted. Defendant committed/commitment issued. Reporter: Phyllis Merana (erd) (Entered: 10/29/2001) |
| 10/12/2001 | | SENTENCING by Judge Thomas P. Jackson for RAYMOND WASHINGTON (12) count(s) 2. Defendant sentenced to One Hundred and Eight (108) months incarceration with credit for time served; followed by Five (5) years Supervised Release with conditions; special assessment of $100.00 imposed due within the first year of Supervised Release. Count(s) 1, 40, 41, 42, 43, 51-66, 67-80 dismissed upon on oral motion of the government. Defendant committed/commitment issued. Court Reporter: Phyllis Merana (erd) (Entered: 10/29/2001) |
| 10/15/2001 | 789 | ORDER by Judge Thomas P. Jackson as to WILLIAM KYLE SWEENEY appointing Steven Kiersh as CJA counsel for Death Penalty Proceedings. Voucher #: 010912000001 Signed: 10/15/01 (erd) (Entered: 10/18/2001) |
| 10/15/2001 | 790 | ORDER by Judge Thomas P. Jackson as to SEAN COATES for Ex Parte request for expert and other services for Death Penalty Proceedings of SEAN COATES Voucher #: D018719-D05, Signed: 10/15/01, Rate: $1,388.02. (erd) (Entered: 10/18/2001) |
| 10/15/2001 | | STATUS HEARING before Judge Thomas P. Jackson as to CLIFTON EDWARDS : Status hearing set for 9:30 11/20/01 for CLIFTON EDWARDS. Defendant committed/commitment issued. Reporter: Phyllis Merana (erd) (Entered: 10/29/2001) |
| 10/15/2001 | 812 | JUDGMENT and Commitment, with Statement of Reasons, issued by Judge Thomas P. Jackson as to RAYMOND WASHINGTON. (erd) (Additional attachment(s) added on 2/26/2024: # 1 SOR) (zss). (Entered: 11/26/2001) |
| 10/17/2001 | | SCHEDULING NOTICE as to CLIFTON EDWARDS : Status hearing set for 9:30 11/20/01 for CLIFTON EDWARDS . before Judge Thomas P. Jackson . (rew) (Entered: 10/17/2001) |
| 10/17/2001 | 792 | MOTION filed by VINCENT HILL for leave to join in co-defendants' motions for new trial and to interview dimissed juror (erd) (zss). (Entered: 10/23/2001) |
| 10/22/2001 | 801 | ORDER by Judge Thomas P. Jackson as to VINCENT HILL : granting motion for leave to join in co-defendants' motions for new trial and to interview dimissed juror [792-1] as to VINCENT HILL (1) (N) (erd) (zss). (Entered: 11/02/2001) |
| 10/23/2001 | 798 | ORDER by Judge Thomas P. Jackson as to ERIK JONES appointing Joseph Roll Conte as CJA counsel for Death Penalty Proceedings. Signed: 10/23/01 (erd) (Entered: 10/30/2001) |
| 10/26/2001 | 799 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. for expert services of Carroll V. Crumbaugh Voucher #: 0617771, Signed: 10/26/01, Rate: $11,465.05. (erd) (Entered: 10/30/2001) |
| 10/30/2001 | 800 | ORDER by Judge Thomas P. Jackson as to WILLIAM KYLE SWEENEY authorizing transcript of proceeding held on July 2, 3, 5, 24, 26, 30 2001, August 7, 14, 15, 16 2001. Signed: 10/30/01. Reporter: Miller Reporting Co.. (erd) (Entered: 10/30/2001) |
| 11/08/2001 | 802 | MOTION filed by SAMUEL CARSON for new trial (aet) (zss). (Entered: 11/13/2001) |
| 11/08/2001 | 803 | MOTION filed by WILLIAM KYLE SWEENEY for new trial (aet) (zss). (Entered: 11/13/2001) |
| 11/08/2001 | 804 | MOTION filed by JEROME MARTIN JR. for leave to join in motion for new trial [803-1], motion for new trial [802-1] filed by codefendants (aet) (zss). (Entered: 11/13/2001) |
| 11/08/2001 | 805 | MOTION filed by JEROME MARTIN JR. for new trial (aet) (zss). (Entered: 11/13/2001) |
| 11/13/2001 | 806 | MOTION filed by SEAN COATES for leave to late-file motion to adopt all post-trial motions for new trial, arguments and objections filed by co-defendants (aet) (zss). (Entered: 11/15/2001) |
| 11/19/2001 | 813 | ORDER by Judge Thomas P. Jackson as to SEAN COATES : granting motion for leave to late-file motion to adopt all post-trial motions for new trial, arguments and objections filed by co-defendants [806-1] as to SEAN COATES (6) (N) (erd) (zss). (Entered: 11/28/2001) |
| 11/19/2001 | 814 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. : granting motion for leave to join in motion for new trial [803-1], motion for new trial [802-1] filed by codefendants [804-1] as to JEROME MARTIN (2) (N) (erd) (zss). (Entered: 11/28/2001) |

| | | |
|---|---|---|
| 11/19/2001 | 814 | MOTION JOINDER by JEROME MARTIN JR. joining in motion for new trial [803-1], joining in motion for new trial [802-1] (erd) Modified on 11/28/2001 (Entered: 11/28/2001) |
| 11/20/2001 | | STATUS HEARING before Judge Thomas P. Jackson as to CLIFTON EDWARDS : Status hearing set for 9:30 11/28/01 for CLIFTON EDWARDS. Defendant committed/commitment issued. Reporter: Phyllis Merana (erd) (Entered: 11/29/2001) |
| 11/21/2001 | 811 | MOTION filed by USA as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES to extend time to 1/7/02 to file its opposition to defendants' motion for new trial. (hsj) (zss). (Entered: 11/23/2001) |
| 11/21/2001 | 821 | ORDER by Judge Thomas P. Jackson as to SEAN COATES : Granting defendants motion to adopt and join all post trial motions for new trial, argments and objections filed by co-defendants. (N) (erd) (zss). (Entered: 12/13/2001) |
| 11/27/2001 | 815 | SUPERSEDING INFORMATION filed againt CLIFTON EDWARDS (13) count(s) 1s, 2s. (hsj) (zss). (Entered: 11/29/2001) |
| 11/27/2001 | 816 | PLEA AGREEMENT filed as to CLIFTON EDWARDS . (hsj) (zss). (Entered: 11/29/2001) |
| 11/27/2001 | 822 | ORDER by Judge Thomas P. Jackson as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES : granting motion to extend time to 1/7/02 to file its opposition to defendants' motion for new trial [811-1] as to VINCENT HILL (1), JEROME MARTIN (2), SAMUEL CARSON (3), WILLIAM KYLE SWEENEY (4), SEAN COATES (6) Governments response to motion due by 1/7/02 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES. (N) (erd) (zss). (Entered: 12/18/2001) |
| 11/28/2001 | | STATUS HEARING before Judge Thomas P. Jackson as to MAURICE PROCTOR : Status hearing continued for 12/5/01 for MAURICE PROCTOR. Defendant committed/commitment issued. Reporter: William McAllister (erd) (Entered: 11/29/2001) |
| 11/28/2001 | | ARRAIGNMENT held before Judge Thomas P. Jackson as to CLIFTON EDWARDS (13) count(s) 1s, 2s : Attorney appearance for CLIFTON EDWARDS by Nathan Silver. Plea guilty entered by CLIFTON EDWARDS (13) count(s) 2s. Defendant is currently serving a sentence. The Court will use the last presentence report to move the sentencing. Sentence set for 9:30 12/6/01 for CLIFTON EDWARDS. Defendant committed/commitment issued. Reporter: William McAllister (erd) (Entered: 12/04/2001) |
| 11/28/2001 | 818 | WAIVER of Trial by Jury as to CLIFTON EDWARDS. Approved by Judge Thomas P. Jackson. (erd) (zss). (Entered: 12/13/2001) |
| 11/28/2001 | 819 | WAIVER OF INDICTMENT filed by CLIFTON EDWARDS. Approved by Judge Thomas P. Jackson. (erd) (zss). (Entered: 12/13/2001) |
| 11/28/2001 | 820 | PLEA AGREEMENT filed as to CLIFTON EDWARDS. "Let this be filed by Judge Jackson" (erd) (zss). (Entered: 12/13/2001) |
| 12/03/2001 | | SCHEDULING NOTICE as to MAURICE PROCTOR : Status hearing set for 9:30 12/20/01 for MAURICE PROCTOR . before Judge Thomas P. Jackson . (rew) (Entered: 12/03/2001) |
| 12/04/2001 | 817 | ORDER by Judge Thomas P. Jackson as to WILLIAM KYLE SWEENEY appointing Steven Kiersh as CJA counsel for Death Penalty Proceedings. Voucher #: 011019000015 Signed: 12/4/01 (erd) (Entered: 12/11/2001) |
| 12/10/2001 | | SCHEDULING NOTICE as to CLIFTON EDWARDS : Sentence set for 9:30 12/12/01 for CLIFTON EDWARDS . before Judge Thomas P. Jackson . (rew) (Entered: 12/10/2001) |
| 12/12/2001 | | SENTENCING by Judge Thomas P. Jackson for CLIFTON EDWARDS (13) count(s) 2s. Defendant sentenced to not less than One (1) year or more that Three (3) years incarceration to run concurrently with any sentence he is currently serving. Count(s) 1s, 1 dismissed upon oral motion of the government. Defendant committed/commitment issued. Court Reporter: Phyllis Merana (erd) (Entered: 01/09/2002) |
| 12/13/2001 | 823 | JUDGMENT and Commitment, with Statement of Reasons, issued by Judge Thomas P. Jackson as to CLIFTON EDWARDS. (erd) (zss). (Additional attachment(s) added on 3/5/2024: # 1 SOR) (zss). (Entered: 12/19/2001) |
| 12/19/2001 | 824 | ORDER by Judge Thomas P. Jackson as to WILLIAM KYLE SWEENEY for Ex Parte request for expert and other services for Death Penalty Proceedings of WILLIAM KYLE SWEENEY Voucher #: D18753-23, Signed: 12/19/01, Rate: $473.30. (erd) (Entered: 12/19/2001) |
| 12/20/2001 | 825 | SUPERSEDING INFORMATION filed against MAURICE PROCTOR (5) count(s) 1ss. (hsj) (Entered: 12/27/2001) |
| 12/20/2001 | | STATUS HEARING before Judge Thomas P. Jackson as to MAURICE PROCTOR : Oral motion by defendant to proceed to sentencing; granted. Defendant committed/commitment issued. Reporter: Phyllis Merana (erd) (Entered: 01/16/2002) |
| 12/20/2001 | | STATUS HEARING before Judge Thomas P. Jackson as to MAURICE PROCTOR : Plea not guilty withdrawn as to MAURICE PROCTOR (5) count(s) 1ss. Plea guilty entered by, MAURICE PROCTOR (5) count(s) 1ss. Defendant committed/commitment issued. Reporter: Phyllis Merana (erd) (Entered: 01/23/2002) |

| | | |
|---|---|---|
| 12/20/2001 | | SENTENCING by Judge Thomas P. Jackson for MAURICE PROCTOR (5) count(s) 1ss. Defendant sentenced to Sixty (60) months incarceration pursuant to 11E(2)(c); to run concurrent to any other sentence; followed by Four (4) years Supervised Release; special assessment of $100.00 imposed due within first year of Supervised Release. Remaining counts dismissed upon oral motion of the government. Defendant committed/commitment issued. Court Reporter: Phyllis Merana (erd) (Entered: 01/23/2002) |
| 12/20/2001 | 828 | PLEA AGREEMENT filed as to MAURICE PROCTOR. "Let this be filed by Judge Jackson" (erd) (zss). (Entered: 01/23/2002) |
| 12/20/2001 | 829 | PROFFER OF EVIDENCE by USA as to MAURICE PROCTOR. (erd) (zss). (Entered: 01/23/2002) |
| 12/20/2001 | 830 | JUDGMENT and Commitment, with Statement of Reasons, issued by Judge Thomas P. Jackson as to MAURICE PROCTOR. (erd) (zss). (Additional attachment(s) added on 3/5/2024: # 1 SOR) (zss). (Entered: 01/23/2002) |
| 01/03/2002 | | SCHEDULING NOTICE as to JEROME MARTIN JR. : Presentence/Sentence set for 9:30 2/13/02 for JEROME MARTIN JR. before Judge Thomas P. Jackson . (rew) (Entered: 01/03/2002) |
| 01/09/2002 | 826 | PROPOSED FINDINGS OF FACTS and by USA as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES. (hsj) Modified on 01/10/2002 (zss). (Entered: 01/10/2002) |
| 01/09/2002 | 827 | RESPONSE (OMNIBUS) by USA in opposition to motion for new trial [805-1] by JEROME MARTIN JR., motion for new trial [803-1] by WILLIAM KYLE SWEENEY, motion for new trial [802-1] by SAMUEL CARSON, motion for leave to join in codefendants'motion for new trial. [756-1] by VINCENT HILL. (hsj) Modified on 01/10/2002 (zss). (Entered: 01/10/2002) |
| 01/15/2002 | | SCHEDULING NOTICE as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES : Motion hearing set for 1:30 1/29/02 for VINCENT HILL, for JEROME MARTIN JR., for SAMUEL CARSON, for WILLIAM KYLE SWEENEY, for SEAN COATES . before Judge Thomas P. Jackson . (rew) (Entered: 01/15/2002) |
| 01/15/2002 | | SCHEDULING NOTICE as to VINCENT HILL : Presentence/Sentence set for 4:00 1/29/02 for VINCENT HILL before Judge Thomas P. Jackson . (rew) (Entered: 01/15/2002) |
| 01/25/2002 | 831 | REPLY by JEROME MARTIN JR. to response in opposition to motion for new trial [805-1] by JEROME MARTIN JR. (aet) (zss). (Entered: 01/28/2002) |
| 01/28/2002 | | SCHEDULING NOTICE as to VINCENT HILL : Sentence set for <date not set> for VINCENT HILL . before Judge Thomas P. Jackson . (rew) (Entered: 01/28/2002) |
| 01/28/2002 | 832 | MEMORANDUM in Aid of Sentencing filed by USA as to SAMUEL CARSON . (hsj) (zss). (Additional attachment(s) added on 3/21/2024: # 1 Attachment) (zss). (Entered: 01/30/2002) |
| 01/28/2002 | 833 | FINDINGS OF FACT and Conclusions of Law by USA as to SAMUEL CARSON . (aet) (zss). (Entered: 01/30/2002) |
| 01/28/2002 | 834 | SENTENCING MEMORANDUM PURSUANT TO RULE 32 by SAMUEL CARSON . (aet) (zss). (Entered: 01/30/2002) |
| 01/28/2002 | 835 | FINDINGS OF FACT and Conclusions of Law as to VINCENT HILL . (aet) (zss). (Entered: 01/30/2002) |
| 01/28/2002 | 836 | MEMORANDUM in Aid of Sentencing filed by USA as to VINCENT HILL . (aet) (zss). (Entered: 01/30/2002) |
| 01/29/2002 | 837 | GOVERNMENT'S REVISED FINDINGS OF FACT and Conclusions of Law as to SAMUEL CARSON . (aet) (zss). (Entered: 01/30/2002) |
| 01/29/2002 | 838 | GOVERNMENT'S REVISED FINDINGS OF FACT and Conclusions of Law as to VINCENT HILL . (aet) (zss). (Entered: 01/30/2002) |
| 01/29/2002 | 839 | MOTION filed by VINCENT HILL to continue sentencing. (hsj) (zss). (Entered: 02/01/2002) |
| 01/29/2002 | 840 | ORDER by Judge Thomas P. Jackson as to WILLIAM KYLE SWEENEY for Ex Parte request for expert and other services for Death Penalty Proceedings of William K. Sweeney, Voucher # D18753-F, Signed: 1/29/02, Rate: $26,122.31. (erd) (Entered: 02/05/2002) |
| 01/29/2002 | 844 | ORDER by Judge Thomas P. Jackson as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES : denying motion for new trial [805-1] as to JEROME MARTIN (2), denying motion for new trial [803-1] as to WILLIAM KYLE SWEENEY (4), denying motion for new trial [802-1] as to SAMUEL CARSON (3); denying motion for new trial as to VINCENT HILL, SEAN COATES. (N) (erd) (zss). (Entered: 02/11/2002) |
| 01/29/2002 | | SENTENCING by Judge Thomas P. Jackson for VINCENT HILL (1) on counts 1rrs, 2rrs: the deft. is sentenced to Life, said sentence to run consecutively with each other and concurrently to all other counts; followed by 5 years supervised release, to run concurrently to each other and concurrently to all other counts. A special assessment of $100.00 is imposed on each count and is due immediately. A fine of $500,000.00 on count 1rrs is due immediately. On count 3rrs the deft. is sentenced to 20 years to life, to run concurrently to all other counts; followed by 5 years supervised release to run concurrently to counts 1rrs and 2rrs and to all other counts. A special assessment of $100.00 is due immediately. On counts 46rrs, 47rrs, 48rrs, 49rrs, 50rrs, 51rrs, 52rrs, 54rrs, 56rrs, 57rrs, 58rrs, 59rrs, 60rrs, 61rrs, 62rrs, and 63rrs the deft. is sentenced to 60 months, to run concurrently by the counts and concurrently to all other counts; followed by 3 years |

| | | |
|---|---|---|
| | | supervised release, to run concurrently by the counts and concurrently to all other counts. A special assessment of $100.00 on each count is due immediately. Remaining counts are dismissed on oral motion of the government. Defendant committed/commitment issued. Court Reporter: Jon Hundley, Miller Reporting Co. (mlp) (Entered: 07/26/2002) |
| 01/29/2002 | 891 | RECEIPT and Acknowledgment of Presentence Investigation Report by VINCENT HILL . (mlp) (zss). (Entered: 07/26/2002) |
| 01/29/2002 | 903 | NOTICE OF APPEAL filed by VINCENT HILL from Court's oral sentence imposed on 2/13/02 and entered on 8/1/02. Appeal references VINCENT HILL (1) count(s) 1rrs, 2rrs, 3rrs, 46rrs, 47rrs, 48rrs, 49rrs, 50rrs, 51rrs, 52rrs, 54rrs, 56rrs, 57rrs, 58rrs, 59rrs, 60rrs, 61rrs, 62rrs, 63rrs. Counsel and defendant(s) notified. Docketing statement: Not received. NO FEE: CJA (erd) (zss). (Entered: 09/30/2002) |
| 01/31/2002 | | SCHEDULING NOTICE as to VINCENT HILL : Sentence set for 11:00 2/1/02 for VINCENT HILL . before Judge Thomas P. Jackson . (rew) (Entered: 01/31/2002) |
| 01/31/2002 | | SENTENCING by Judge Thomas P. Jackson for SAMUEL CARSON (3) counts 1rrs, 2rrs , 22rrs , 25rrs , 26rrs , 27rrs: the deft. is sentenced to Life on counts 1rrs, 2rrs, 22rrs, 25rrs, 26rrs, and 27rrs; all counts to run concurrently with each other; followed by a term of 5 years supervised release on each count; all counts to run concurrently with each other. A special assessment of $100.00 on each count is due immediately. The defendant shall pay a fine of $500,000.00 on count 1rrs, which is due immediately. Restitution in the amount of $9,513.60 to Renee Brown is due immediately. SAMUEL CARSON (3) counts 4rrs, 5rrs , 6rrs , 7rrs , 8rrs: the deft. is sentenced to 20 years to life; said sentence is run consecutively to each other and to counts 1rrs, 2rrs, 22rrs, 25rrs, 26rrs and 27rrs. A special assessment of $100.00 on each count is due immediately. SAMUEL CARSON (3) count 13rrs: the deft. is sentenced to 5 years to life; said sentence is to run consecutively to the sentence imposed on counts 4rrs-8rrs. A special assessment of $100.00 is due immediately. SAMUEL CARSON (3) count 14rrs: the deft. is sentenced to 20 years; said sentence is to run concurrently with the sentence imposed on all other counts; followed by 3 years of supervised release which is to run concurrently with the period of supervised release imposed on all other counts. A special assessment of $100.00 is due immediately. SAMUEL CARSON (3) count 21rrs: the deft. is sentenced to 30 years, to run consecutively to the sentence imposed on counts 4rrs-8rrs and 13rrs. A special assessment of $100.00 is due immediately. SAMUEL CARSON (3) count 29rrs: the deft. is sentenced to 5 years, to run consecutively to counts 4rrs-8rrs, 13rrs and 21rrs. A special assessment of $100.00 is due immediately. SAMUEL CARSON (3) counts 33rrs, 35rrs , 36rrs , 37rrs: the deft. is sentenced to 20 years, to run consecutively to each other and to counts 4rrs-8rrs, 13rrs and 21rrs; followed by 5 years supervised release on each count which shall run concurrently to all counts where supervised release has been imposed. A special assessment of $100.00 is imposed on each count and is due immediately. SAMUEL CARSON (3) count 29rrs: the deft. is sentenced to 5 years, to run consecutively to counts 4rrs-8rrs, 13rrs and 21rrs; followed by 5 years of supervised release, which shall run concurrently with all counts where supervised release has been imposed. A special assessment of $100.00 is due immediately. SAMUEL CARSON (3) counts 40rrs, 44rrs: the deft. is sentenced to 5 years to 15 years on each count which is to run concurrently with each other and to all other counts. A special assessment of $100.00 is imposed on each count and is due immediately. Counts 1, 2, 5, 6, 7, 20, 21, 31, 32, 33, 34, 35, 36, 41, 47, 48, 49, 53, 58-59, 60, 1rs, 2rs, 4rs-5rs, 6rs-7rs, 13rs, 16rs, 17rs, 26rs, 27rs, 28rs, 29rs, 30rs, 31rs, 32rs, 33rs-34rs, 35rs-47rs, 48rs-58rs, 52s, 12rrs, 19rrs, 20rrs, 23rrs, 24rrs, 32rrs, 34rrs, 39rrs, 43rrs, and 45rrs are dismissed on the oral motion of the government. Defendant committed/commitment issued. Court Reporter: Phyllis Merana (mlp) (Entered: 07/25/2002) |
| 01/31/2002 | | PRESENTENCE HEARING held before Judge Thomas P. Jackson as to SAMUEL CARSON: Defendant committed/commitment issued. Reporter: Phyllis Merana (mlp) (Entered: 07/25/2002) |
| 01/31/2002 | 889 | RECEIPT and Acknowledgment of Presentence Investigation Report by SAMUEL CARSON; attachment (1). (mlp) (zss). (Entered: 07/25/2002) |
| 01/31/2002 | 904 | NOTICE OF APPEAL filed by SAMUEL CARSON from Court's oral sentence imposed on 2/13/02 and entered on 8/1/02. Appeal references SAMUEL CARSON (3) count(s) 1rrs, 2rrs, 4rrs, 5rrs, 6rrs, 7rrs, 8rrs, 12rrs, 13rrs, 14rrs, 21rrs, 22rrs, 25rrs, 26rrs, 27rrs, 29rrs, 33rrs, 35rrs, 36rrs, 37rrs, 40rrs, 44rrs. Counsel and defendant(s) notified. Docketing statement: not received. NO FEE: CJA (erd) (zss). (Entered: 09/30/2002) |
| 02/01/2002 | 841 | MEMORANDUM in Aid of Sentencing filed by USA as to WILLIAM KYLE SWEENEY . (hsj) (zss). (Entered: 02/05/2002) |
| 02/01/2002 | | PRESENTENCE HEARING before Judge Thomas P. Jackson as to VINCENT HILL : Defendant committed/commitment issued. Reporter: Miller Reporting Co., Shawna Browne (erd) (Entered: 02/22/2002) |
| 02/01/2002 | | PRESENTENCE HEARING held before Judge Thomas P. Jackson as to VINCENT HILL. Reporter: Shawna Browne (mlp) (Entered: 07/26/2002) |
| 02/01/2002 | | RESENTENCING before Judge Thomas P. Jackson for VINCENT HILL (1) counts 1rrs, 2rrs: the deft. is sentenced to Life on counts 1rrs and 2rrs, to run concurrently to each other; followed by 5 years supervised release, to run concurrently to each other and concurrently to all other counts. A special assessment of $100.00 on each count is due immediately. A fine of $500,000.00 on count 1rrs is due immediately. On count 3rrs, the deft. is sentenced to 20 years to life, to run consecutively to counts 1rrs and 2rrs; followed by 5 years supervised release, to run concurrently to all other counts. A special assessment of $100.00 is due immediately. On counts 46rrs, 47rrs , 48rrs , 49rrs , 50rrs , 51rrs , 52rrs, 54rrs and 56rrs-63rrs, the deft. is sentenced to 60 months on counts 46rrs-52rrs, 54rrs and 56rrs-63rrs, to run concurrently to each other and to all other counts; followed by 3 years supervised release on each count, to run concurrently to each other and to all other counts. A special assessment of $100.00 is imposed on each count and is due immediately. Remaining counts are dismissed on an oral motion of the government. Defendant committed/commitment issued. Reporter: Shawna Browne (mlp) (Entered: 07/26/2002) |

| | | |
|---|---|---|
| 02/01/2002 | 905 | NOTICE OF APPEAL filed by VINCENT HILL from Court's oral sentence imposed on 2/13/02 and entered on 8/1/02. Appeal references VINCENT HILL (1) count(s) 1rrs, 2rrs, 3rrs, 46rrs, 47rrs, 48rrs, 49rrs, 50rrs, 51rrs, 52rrs, 54rrs, 56rrs, 57rrs, 58rrs, 59rrs, 60rrs, 61rrs, 62rrs, 63rrs. Counsel and defendant(s) notified. Docketing statement: not received. NO FEE: CJA (erd) (zss). (Entered: 09/30/2002) |
| 02/01/2002 | 906 | JUDGMENT and Commitment, with Statement of Reasons, issued by Judge Thomas P. Jackson as to VINCENT HILL. (erd) (zss). (Additional attachment(s) added on 2/7/2024: # 1 SOR) (zss). (Entered: 09/30/2002) |
| 02/01/2002 | 907 | JUDGMENT and Commitment, with Statement of Reasons, issued by Judge Thomas P. Jackson as to SAMUEL CARSON. (erd) (zss). (Additional attachment(s) added on 2/7/2024: # 1 SOR) (zss). (Entered: 09/30/2002) |
| 02/03/2002 | 913 | JUDGMENT and Commitment, with Statement of Reasons, issued by Judge Thomas P. Jackson as to SEAN COATES. (erd) (llk). (Main Document 913 replaced on 2/20/2024) (zss). (Additional attachment(s) added on 2/20/2024: # 1 SOR) (zss). (Entered: 09/30/2002) |
| 02/04/2002 | | SCHEDULING NOTICE as to WILLIAM KYLE SWEENEY : Presentence/Sentence set for 9:30 2/5/02 for WILLIAM KYLE SWEENEY before Judge Thomas P. Jackson . (rew) (Entered: 02/04/2002) |
| 02/05/2002 | 842 | MEMORANDUM in Aid of Sentencing filed by USA as to SEAN COATES.; attachments (aet) (zss). (Entered: 02/06/2002) |
| 02/05/2002 | | SENTENCING by Judge Thomas P. Jackson for WILLIAM KYLE SWEENEY (4) as to counts 1rrs, 2rrs , 16rrs , 25rrs , 26rrs , 27rrs: the deft. is sentenced to life imprisonment on each of counts 1rrs, 2rrs, 16rrs, 25rrs, 26rrs and 27rrs; sentences to run concurrently to each other. A supervised release period of 5 years is imposed on each count and is to run concurrently by the counts and concurrently to count 11rrs. A Fine of $500,000.00 is imposed on count 1rrs and is due immediately. It shall be paid through the U.S. Bureau of Prisons Inmate Financial Responsibility Program. A special assessment of $100.00 is imposed on each count and is due immediately. Count 11rrs: the deft. is sentenced to 20 years incarceration, to run concurrently with all other counts; followed by a 3 year period of supervised release, to run concurrently with all other counts. A special assessment of $100.00 is imposed and is due immediately. Count 28rrs: the deft. is sentenced to 5 years incarceration, to run consecutively to all other counts; followed by 5 years supervised release, to run concurrently with all other counts. A special assessment of $100.00 is imposed and is due immediately. Counts 30rrs, 35rrs, 36rrs, and 37rrs: the deft. is sentenced to 20 years incarceration on each of counts 30rrs, 35rrs, 36rrs and 37rrs; to run consecutively to each other and to all other counts. A five year period of supervised release is imposed on each count, to run concurrently with all other counts. A special assessment of $100.00 is imposed on each count and is due immediately. Oral motion of government to vacate counts 15rrs and 41rrs, heard and granted. Count 15rrs merges with count 16rrs and count 41rrs merges with count 30rrs. Oral motion of the government to dismiss remaining counts granted. Defendant committed/commitment issued. Court Reporter: William McAllister (mlp) Modified on 07/31/2002 (Entered: 07/30/2002) |
| 02/05/2002 | | PRESENTENCE HEARING before Judge Thomas P. Jackson as to WILLIAM KYLE SWEENEY : Defendant committed/commitment issued. Reporter: William McAllister (mlp) Modified on 07/31/2002 (Entered: 07/30/2002) |
| 02/05/2002 | 893 | RECEIPT and Acknowledgment of Presentence Investigation Report by WILLIAM KYLE SWEENEY; attachment. (mlp) (zss). (Entered: 07/30/2002) |
| 02/05/2002 | 908 | NOTICE OF APPEAL filed by WILLIAM KYLE SWEENEY from Court's oral sentence imposed on 2/13/02 and entered on 8/1/02. Appeal references WILLIAM KYLE SWEENEY (4) count(s) 1rrs, 2rrs, 11rrs, 16rrs, 25rrs, 26rrs, 27rrs, 28rrs, 30rrs, 35rrs, 36rrs, 37rrs. Counsel and defendant(s) notified. Docketing statement: not received; Attachment Addendum to appeal. NO FEE: CJA (erd) Modified on 09/30/2002 (zss). (Entered: 09/30/2002) |
| 02/06/2002 | | SCHEDULING NOTICE as to SEAN COATES : Presentence/Sentence set for 2:00 2/7/02 for SEAN COATES before Judge Thomas P. Jackson . (rew) (Entered: 02/06/2002) |
| 02/06/2002 | 843 | ORDER by Judge Thomas P. Jackson as to SAMUEL CARSON for Ex Parte request for expert and other services for Death Penalty Proceedings of Samuel Carson, Signed: 2/6/02, Rate: $27,825.39. (erd) (Entered: 02/08/2002) |
| 02/06/2002 | 849 | ORDER by Judge Thomas P. Jackson as to VINCENT HILL authorizing transcript of proceeding held on 2/1/02. Signed: 2/6/02. Reporter: Miller Reporting Co., Shawna Brown. (erd) (Entered: 02/22/2002) |
| 02/06/2002 | 870 | JUDGMENT and Commitment, with Statement of Reasons, issued by Judge Thomas P. Jackson as to WILLIAM KYLE SWEENEY . (jf) (zss). (Additional attachment(s) added on 2/7/2024: # 1 SOR) (zss). (Entered: 05/08/2002) |
| 02/06/2002 | 909 | TRANSMITTED PRELIMINARY RECORD on appeal [904-1] by SAMUEL CARSON to U.S. Court of Appeals and Counsel, as to SAMUEL CARSON. Docketing Statement not received. (erd) (zss). (Entered: 09/30/2002) |
| 02/06/2002 | 910 | TRANSMITTED PRELIMINARY RECORD on appeal [905-1] by VINCENT HILL to U.S. Court of Appeals and Counsel, as to VINCENT HILL. Docketing Statement not received. (erd) (zss). (Entered: 09/30/2002) |
| 02/06/2002 | 911 | TRANSMITTED PRELIMINARY RECORD on appeal [903-1] by VINCENT HILL to U.S. Court of Appeals and Counsel, as to VINCENT HILL. Docketing Statement not received. (erd) (zss). (Entered: 09/30/2002) |
| 02/06/2002 | 912 | TRANSMITTED PRELIMINARY RECORD on appeal [904-1] by SAMUEL CARSON to U.S. Court of Appeals and Counsel, as to SAMUEL CARSON. Docketing Statement not received. (erd) (zss). (Entered: 09/30/2002) |
| 02/07/2002 | | PRESENTENCE HEARING held before Judge Thomas P. Jackson as to SEAN COATES. Reporter: Gordon Slodysko (mlp) (Entered: 08/01/2002) |

| | | |
|---|---|---|
| 02/07/2002 | | SENTENCING by Judge Thomas P. Jackson for SEAN COATES (6) counts 1rrs, 2rrs, 25rrs, 26rrs, 27rrs: the deft. is sentenced to Life imprisonment on each of counts 1rrs, 2rrs, 25rrs, 26rrs and 27rrs, to run concurrently with each other; followed by 5 years supervised release on each count, to run concurrently by the counts. A Fine of $500,000.00 is imposed on count 1rrs and is due immediately; to be paid through the U.S. Bureau of Prisons Inmate Financial Responsibility Program. The Imposition of a fine on all counts is waived. A special assessment of $100.00 is imposed on each count and is due immediately. On counts 11rrs and 24rrs: the deft. is sentenced to 240 months on counts 11rrs and 24rrs, to run concurrently with each other and all other counts; followed by 3 years supervised release on each count, to run concurrently by the counts and concurrently with the remaining counts. A special assessment of $100.00 is imposed on each count and is due immediately. On count 28rrs: the deft. is sentenced to 60 months imprisonment on count 28rrs to run consecutively to counts 1rrs, 2rrs, 25rrs, 26rrs, and 27rrs; followed by 5 years supervised release to run concurrently with all other counts. A special assessment of $100.00 is imposed and is due immediately. On counts 34rrs, 35rrs -37rrs: the deft. is sentenced to 240 months imprisonment on each of counts 34rrs, 35rrs, 36rrs and 37rrs, to run consecutively to each other and to counts 1rrs, 2rrs, 25rrs, 26rrs, 27rrs and 28rrs; followed by 5 years supervised release on each count, to run concurrently by the counts. A special assessment of $100.00 is imposed on each count and is due immediately. Oral motion of the govt. to vacate convictions on counts 23rrs and 45rrs, granted. Counts 23rrs merged with count 24rrs and count 45rrs merged with count 34rrs. Oral motion of the govt. to dismiss the remaining counts granted. Defendant committed/commitment issued. Court Reporter: Susan Tyner (mlp) Modified on 10/11/2023 (zsmc). (Entered: 08/01/2002) |
| 02/11/2002 | 845 | MEMORANDUM in Aid of Sentencing filed by USA as to JEROME MARTIN JR.. (aet) (bj). (Entered: 02/15/2002) |
| 02/11/2002 | 914 | NOTICE OF APPEAL filed by SEAN COATES from Court's oral sentence imposed on 2/13/02 and entered on 8/1/02. Appeal references SEAN COATES (6) count(s) 1rrs, 2rrs, 11rrs, 24rrs, 25rrs, 26rrs, 27rrs, 34rrs, 28rrs, 35rrs-37rrs. Counsel and defendant(s) notified. Docketing statement: received. NO FEE: CJA (erd) (zss). (Entered: 09/30/2002) |
| 02/11/2002 | 915 | TRANSMITTED PRELIMINARY RECORD on appeal [914-1] by SEAN COATES to U.S. Court of Appeals and Counsel, as to SEAN COATES. Docketing Statement received. (erd) (zss). (Entered: 09/30/2002) |
| 02/12/2002 | | SCHEDULING NOTICE as to JEROME MARTIN JR. : Presentence/Sentence set for 2:00 2/13/02 for JEROME MARTIN JR. before Judge Thomas P. Jackson . (rew) (Entered: 02/12/2002) |
| 02/12/2002 | 846 | CORRECTION TO MEMORANDUM in Aid of Sentencing filed by USA as to JEROME MARTIN JR.. (hsj) (bj). (Entered: 02/15/2002) |
| 02/12/2002 | 924 | MEMORANDUM AND ORDER by Judge Thomas P. Jackson as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY : denying motion to conduct post-trial voir dire of trial jurors [777-1] by WILLIAM KYLE SWEENEY (N) (erd) (llk). (Entered: 09/30/2002) |
| 02/13/2002 | 848 | ORDER by Judge Thomas P. Jackson as to WILLIAM KYLE SWEENEY appointing Steven R. Kiersh as CJA counsel for Death Penalty Proceedings. Voucher #: 011019000015 Signed: 2/12/02 (erd) (Entered: 02/22/2002) |
| 02/13/2002 | 852 | ORDER by Judge Thomas P. Jackson as to VINCENT HILL authorizing transcript of proceeding held on 1/29/02 motions hearing and sentencing. Signed: 2/13/02 NPT 1/30/02. Reporter: Miller Reporting Co.,. (erd) (Entered: 03/01/2002) |
| 02/13/2002 | | PRESENTENCE HEARING held before Judge Thomas P. Jackson as to JEROME MARTIN JR. Reporter: Scott Wallace (mlp) (Entered: 08/01/2002) |
| 02/13/2002 | | SENTENCING by Judge Thomas P. Jackson for JEROME MARTIN (2) counts 1rrs, 2rrs: the deft. is sentenced to Life imprisonment on each of counts 1rrs and 2rrs, to run concurrently with each other; followed by 5 years supervised release on each count, to run concurrently by the counts. A Fine of $500,000.00 is imposed on count 1rrs and is due immediately; to be paid through the U.S. Bureau of Prisons Inmate Financial Responsibility Program. Imposition of a fine on all other counts is waived. A special assessment of $100.00 is imposed on each count. On count 8rrs: the deft. is sentenced to 240 months to Life imprisonment, to run consecutively to counts 1rrs and 2rrs. A special assessment of $100.00 is imposed. On count 9rrs: the deft. is sentenced to 40 to 120 months imprisonment, to run consecutively to counts 1rrs, 2rrs, and 8rrs. A special assessment of $100.00 is imposed. On count 18rrs: the deft. is sentenced to 240 months imprisonment, to run concurrently with all other counts; followed by 5 years supervised release. A special assessment of $100.00 is imposed. On count 31rrs: the deft. is sentenced to 60 months imprisonment, to run consecutively to counts 1rrs, 2rrs, 8rrs and 9rrs; followed by 5 years supervised release. A special assessment of $100.00 is imposed. On counts 49rrs, 53rrs, 55rrs, 64rrs: the deft. is sentenced to 60 months imprisonment on each of counts 49rrs, 53rrs, 55rrs and 64rrs, to run concurrently with each other and with all other counts; followed by 3 years supervised release with conditions on each count, to run concurrently by the counts. A special assessment of $100.00 is imposed on each count. Oral motion of the government to vacate the conviction on count 17rrs and merge it with count 18rrs and vacate the conviction on ccount 42rrs and merge it with count 31rrs, granted. Remaining counts are dismissed on oral motion of the government. Defendant committed/commitment issued. Court Reporter: Scott Wallace (mlp) (Entered: 08/01/2002) |
| 02/13/2002 | 896 | RECEIPT and Acknowledgment of Presentence Investigation Report by USA as to JEROME MARTIN JR. (mlp) (zss). (Entered: 08/01/2002) |
| 02/13/2002 | 897 | RECEIPT and Acknowledgment of Presentence Investigation Report by JEROME MARTIN JR. (mlp) (zss). (Entered: 08/01/2002) |
| 02/13/2002 | 916 | JUDGMENT and Commitment, with Statement of Reasons, issued by Judge Thomas P. Jackson as to JEROME MARTIN JR.. (erd) (zbj). (Entered: 09/30/2002) |

| | | |
|---|---|---|
| 02/15/2002 | 917 | TRANSMITTED PRELIMINARY RECORD on appeal [908-1] by WILLIAM KYLE SWEENEY to U.S. Court of Appeals and Counsel, as to WILLIAM KYLE SWEENEY. Docketing Statement not received. (erd) (Entered: 09/30/2002) |
| 02/21/2002 | 847 | ORDER by Judge Thomas P. Jackson appointing Joanne Hepworth as CJA counsel. Voucher No.: 0476689 Signed: 2/21/02 (erd) (Entered: 02/22/2002) |
| 02/22/2002 | 850 | TRANSMITTED supplemental record on as to VINCENT HILL consisting of: Copy of CJA 24 voucher ordering transcript on appeal. (erd) (Entered: 02/22/2002) |
| 02/22/2002 | 918 | NOTICE OF APPEAL filed by JEROME MARTIN JR. from Court's oral sentence imposed on 2/13/02 and entered on 8/1/02. Appeal references JEROME MARTIN (2) count(s) 2rrs, 8rrs, 9rrs, 18rrs, 31rrs, 49rrs, 53rrs, 55rrs, 64rrs. Counsel and defendant(s) notified. Docketing statement: received. NO FEE: CJA (erd) Modified on 09/30/2002 (zss). (Entered: 09/30/2002) |
| 02/22/2002 | 921 | RECEIPT and Acknowledgment of Copy of CJA 24 voucher ordering transcript on appeal by U. S. Court of Appeals as to VINCENT HILL. USCA No.: 02-3016 (erd) (zss). (Entered: 09/30/2002) |
| 02/28/2002 | 919 | USCA # 02-3016 assigned for appeal [905-1] by VINCENT HILL (erd) (zss). (Entered: 09/30/2002) |
| 02/28/2002 | 920 | USCA # 02-3017 assigned for appeal [908-1] by WILLIAM KYLE SWEENEY (erd) (zss). (Entered: 09/30/2002) |
| 02/28/2002 | 922 | USCA # 02-3018 assigned for appeal [908-1] by WILLIAM KYLE SWEENEY (erd) (zss). (Entered: 09/30/2002) |
| 02/28/2002 | 923 | USCA # 02-3019 assigned for appeal [918-1] by JEROME MARTIN JR. (erd) (zss). (Entered: 09/30/2002) |
| 03/01/2002 | 853 | TRANSMITTED supplemental record on as to VINCENT HILL consisting of: Copy of CJA 24 voucher ordering transcript on appeal. (erd) (zss). (Entered: 03/01/2002) |
| 03/01/2002 | 854 | TRANSCRIPT filed as to VINCENT HILL for date of 2/1/02. Reporter: Shawna Hum Browne, Miller Reporting Company. (hsj) (zss). (Entered: 03/05/2002) |
| 03/01/2002 | 855 | TRANSCRIPT filed as to VINCENT HILL for date of 2/1/02. Reporter: Shawna Hum Browne, Miller Reporting Company. (COPY) (hsj) Modified on 03/05/2002 (zss). (Entered: 03/05/2002) |
| 03/01/2002 | 856 | ORDER by Judge Thomas P. Jackson as to SAMUEL CARSON appointing Joseph Beshouri as CJA counsel for Death Penalty Proceedings. Voucher #: D-17612 Signed: 3/1/02 (erd) (Entered: 03/11/2002) |
| 03/01/2002 | 857 | ORDER by Judge Thomas P. Jackson as to VINCENT HILL appointing Christopher Davis as CJA counsel. Signed: 3/1/02 (erd) (Entered: 03/11/2002) |
| 03/11/2002 | 858 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for date of 1/29/02. Reporter: Miller Reporting Company, Jon Hundley (hsj) (zss). (Entered: 03/13/2002) |
| 03/12/2002 | 860 | TRANSCRIPT filed as to WILLIAM KYLE SWEENEY for date of 2/5/02. Reporter: William D. McAllister (hsj) (zjpb). (Entered: 03/14/2002) |
| 03/12/2002 | 861 | TRANSCRIPT filed as to SAMUEL CARSON for date of 1/30/02. Reporter: Phyllis Merana (hsj) (zss). (Entered: 03/18/2002) |
| 03/13/2002 | 859 | ORDER by Judge Thomas P. Jackson as to SEAN COATES appointing Frederick Jones as CJA counsel for Death Penalty Proceedings. Signed: 3/13/02 (erd) (Entered: 03/14/2002) |
| 04/10/2002 | 862 | ORDER by Judge Thomas P. Jackson as to WILLIAM KYLE SWEENEY appointing Steven Kiersh as CJA counsel for Death Penalty Proceedings. Voucher #: 011019000015 Signed: 4/10/02 (erd) (Entered: 04/25/2002) |
| 04/18/2002 | 863 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. appointing Joanne Hepworth as CJA counsel. Voucher No.: 0476689 Signed: 4/18/02 (erd) (Entered: 04/25/2002) |
| 04/18/2002 | 864 | ORDER by Judge Thomas P. Jackson as to SEAN COATES appointing Frederick Jones as CJA counsel for Death Penalty Proceedings. Signed: 4/18/02 (erd) (Entered: 04/25/2002) |
| 04/18/2002 | 865 | ORDER by Judge Thomas P. Jackson as to SEAN COATES for Ex Parte request for expert and other services for Death Penalty Proceedings of Sean Coates, Signed: 4/18/02, Rate: $3,586.36. (erd) (Entered: 04/25/2002) |
| 04/18/2002 | 866 | ORDER by Judge Thomas P. Jackson as to SAMUEL CARSON appointing Joseph E. Beshouri as CJA counsel for Death Penalty Proceedings. Signed: 4/18/02 (erd) (Entered: 04/25/2002) |
| 04/23/2002 | 867 | ORDER by Judge Thomas P. Jackson as to SAMUEL CARSON authorizing transcript of proceeding held on Jan. 29, 30, 2002. Signed: 4/23/02. Reporter: Phyllis Merana. (erd) (Entered: 04/25/2002) |
| 04/25/2002 | 868 | TRANSMITTED supplemental record on as to SAMUEL CARSON consisting of: Copy of CJA 24 voucher ordering transcript on appeal. (erd) (Entered: 04/25/2002) |
| 04/25/2002 | 871 | ORDER by Judge Thomas P. Jackson as to VINCENT HILL appointing Christopher Davis as CJA counsel. Signed: 4/25/02 (erd) (Entered: 05/20/2002) |

| | | |
|---|---|---|
| 04/26/2002 | 869 | RECEIPT and Acknowledgment of Copy of CJA 24 Voucher ordering transcript on appeal by U. S. Court of Appeals as to SAMUEL CARSON. USCA No.: 02-3015 (hsj) (zss). (Entered: 05/07/2002) |
| 05/08/2002 | 872 | ORDER by Judge Thomas P. Jackson as to VINCENT HILL authorizing transcript of proceeding held on 3/24/00, 6/6/00, 6/8/00, 6/16/00, 9/26/00 and 9/27/00. Signed: 5/8/02. Reporter: Phyllis Merana. (xx) (Entered: 05/20/2002) |
| 05/17/2002 | 874 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. authorizing transcript of proceeding held on 3/24/00. Signed: 5/17/02. Reporter: Phyllis Merana. (erd) (Entered: 06/04/2002) |
| 05/17/2002 | 875 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. authorizing transcript of proceeding held on 2/13/02. Signed: 5/17/02. Reporter: Miller Reporting Co., (erd) (Entered: 06/04/2002) |
| 05/20/2002 | 873 | TRANSMITTED supplemental record on as to VINCENT HILL consisting of: Copy of CJA 24 voucher ordering transcript on appeal. (xx) (zss). (Entered: 05/20/2002) |
| 05/20/2002 | 878 | RECEIPT and Acknowledgment of Copy of CJA 24 Voucher ordering transcripts on appeal by U. S. Court of Appeals as to VINCENT HILL. USCA No.: 02-3016, 20-3017 (hsj) (zss). (Entered: 06/07/2002) |
| 06/04/2002 | 875 | TRANSMITTED supplemental record on as to JEROME MARTIN JR. consisting of: Copy of CJA 24 voucher ordering transcript of appeal. (erd) (Entered: 06/04/2002) |
| 06/04/2002 | 876 | TRANSMITTED supplemental record on as to JEROME MARTIN JR. consisting of: Copies (2) of CJA 24 voucher ordering transcript on appeal. (erd) (Entered: 06/04/2002) |
| 06/05/2002 | 877 | RECEIPT and Acknowledgment of Copies (2) of CJA 24 Voucher ordering transcripts on appeal by U. S. Court of Appeals as to JEROME MARTIN JR. USCA No.: 02-3019 (hsj) (zss). (Main Document 877 replaced on 2/7/2024) (zss). (Entered: 06/06/2002) |
| 07/03/2002 | 879 | TRANSCRIPT filed as to WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES for date of 6/16/00. Reporter: Phyllis Merana (hsj) (zss). (Entered: 07/05/2002) |
| 07/03/2002 | 880 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, ERIK JONES, RAYMOND WASHINGTON, CLIFTON EDWARDS for date of 3/24/00. Reporter: Phyllis Merana (hsj) (zss). (Entered: 07/05/2002) |
| 07/11/2002 | 881 | ORDER by Judge Thomas P. Jackson as to SEAN COATES authorizing transcript of proceeding held on 11/19/00, 11/8/01, 1/11/01, 2/1/01, 2/14/01, 2/26/01, 2/26/01, 2/28/01, 5/1/01, 3/5/01, 3/6/01, 3/20/01, 6/13/01 all p.m. sessions. Signed: 7/11/02. Reporter: Beverly Byrne. (erd) (Entered: 07/16/2002) |
| 07/11/2002 | 882 | ORDER by Judge Thomas P. Jackson as to SEAN COATES authorizing transcript of proceeding held on 11/29/00, 1/8/01, 1/10/01, 1/11/01, 2/1/01, 2/14/01, 2/26/01, 2/27/01, 2/28/01, 3/1/01, 3/6/01, 6/13/01, 6/14/01 a.m. sessions. Signed: 7/11/02. Reporter: Phyllis Merana. (erd) (Entered: 07/16/2002) |
| 07/11/2002 | 883 | ORDER by Judge Thomas P. Jackson as to SEAN COATES authorizing transcript of proceeding held on 6/27/01, 6/28/01, 7/2/01, 7/17/01, 7/23/01, 7/31/01, 8/2/01, 8/6/01, 8/7/01, 8/8/01, 8/12/01, 8/13/01. Signed: 7/11/02. Reporter: Phyllis Merana. (erd) (Entered: 07/16/2002) |
| 07/11/2002 | 884 | ORDER by Judge Thomas P. Jackson as to SEAN COATES authorizing transcript of proceeding held on 6/27/01, 6/28/01 p.m.. Signed: 7/11/02. Reporter: Beverly Byrne. (erd) (Entered: 07/16/2002) |
| 07/16/2002 | 885 | TRANSMITTED supplemental record on as to SEAN COATES consisting of: Copies (4) of CJA 24 voucher ordering transcript on appeal. (erd) (zss). (Entered: 07/16/2002) |
| 07/16/2002 | 886 | RECEIPT and Acknowledgment of Copies (4) of CJA 24 Voucher ordering transcript on appeal by U. S. Court of Appeals as to SEAN COATES. USCA No.: 02-3046 (hsj) (zss). (Entered: 07/17/2002) |
| 07/16/2002 | 887 | ORDER by Judge Thomas P. Jackson as to PAUL FRANKLIN appointing Ralph D. Martin as CJA counsel. Signed: 7/16/02 (erd) (Entered: 07/18/2002) |
| 07/30/2002 | 894 | ORDER by Judge Thomas P. Jackson as to SEAN COATES authorizing transcript of proceeding held on 7/2/01, 7/9/01, 7/26/01, 8/1/01, 8/6/01, 8/7/01, 8/8/01, 8/9/01, 8/13/01. Signed: 7/30/02. Reporter: Miller Reporting Co.,. (erd) (Entered: 07/31/2002) |
| 07/31/2002 | 895 | TRANSMITTED supplemental record on as to SEAN COATES consisting of: Copy of CJA 24 voucher ordering transcript on appeal. (erd) (zss). (Entered: 07/31/2002) |
| 07/31/2002 | 898 | RECEIPT and Acknowledgment of Copy of CJA 24 Voucher ordering transcripts on appeal by U. S. Court of Appeals as to SEAN COATES. USCA No.: 02-3046 (hsj) (zss). (Entered: 08/05/2002) |
| 08/29/2002 | 899 | TRANSCRIPT filed as to SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for jury deliberations before Judge Thomas Hogan for date of 8/7/01. Reporter: Thomas C. Bitsko, Miller Reporting Co. (mlp) (zss). (Entered: 08/30/2002) |
| 09/03/2002 | 900 | ORDER by Judge Thomas P. Jackson as to SEAN COATES authorizing transcript of proceeding held on 6/7/02. Signed: 9/3/02. Reporter: Susan Tyner. (erd) (Entered: 09/09/2002) |
| 09/09/2002 | 901 | TRANSMITTED supplemental record on as to SEAN COATES consisting of: Copy of CJA 24 voucher ordering transcript on appeal. (erd) (Entered: 09/09/2002) |

| | | |
|---|---|---|
| 09/10/2002 | 902 | RECEIPT and Acknowledgment of Copy of CJA 24 Voucher Ordering Transcript on Appeal by U. S. Court of Appeals as to SEAN COATES. USCA No.: 02-3046 (hsj) (zss). (Entered: 09/12/2002) |
| 10/02/2002 | 925 | TRANSMITTED supplemental record on as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES consisting of: Updated Docket Sheet. (erd) (zss). (Entered: 10/02/2002) |
| 10/03/2002 | 926 | RECEIPT and Acknowledgment of Updated Docket Sheet by U. S. Court of Appeals as to VINCENT HILL. USCA No.: 02-3015 (hsj) (zss). (Entered: 10/04/2002) |
| 10/10/2002 | 927 | ORDER by Judge Thomas P. Jackson as to JEROME MARTIN JR. appointing Joanne Hepworth as CJA counsel. Signed: 10/10/02 (erd) (Entered: 10/11/2002) |
| 10/21/2002 | 928 | TRANSCRIPT filed as to SEAN COATES for date of 2/7/02. Reporter: Susan Page Tyner (hsj) (zbj). (Entered: 10/23/2002) |
| 03/11/2003 | 929 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES for afternoon session of jury trial before Judge Jackson for date of 11/27/00. Reporter: Beverly J. Byrne (mlp) (zss). (Entered: 03/12/2003) |
| 03/11/2003 | 930 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES for afternoon session of jury trial before Judge Jackson for date of 11/28/00. Reporter: Beverly J. Byrne (mlp) (zss). (Entered: 03/12/2003) |
| 03/11/2003 | 931 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES for afternoon session of jury trial before Judge Jackson for date of 11/30/00. Reporter: Beverly J. Byrne (mlp) (zss). (Entered: 03/12/2003) |
| 03/11/2003 | 932 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES for afternoon session of jury trial before Judge Jackson for date of 12/4/00. Reporter: Beverly J. Byrne (mlp) (zss). (Entered: 03/12/2003) |
| 03/11/2003 | 933 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES for afternoon session of jury trial before Judge Jackson for date of 12/5/00. Reporter: Beverly J. Byrne (mlp) (zss). (Entered: 03/12/2003) |
| 03/11/2003 | 934 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES for afternoon session of jury trial before Judge Jackson for date of 12/11/00. Reporter: Beverly J. Byrne (mlp) (zss). (Entered: 03/12/2003) |
| 03/11/2003 | 935 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES for afternoon session for jury trial before Judge Jackson for date of 12/12/00. Reporter: Beverly J. Byrne (mlp) (zss). (Entered: 03/12/2003) |
| 03/11/2003 | 936 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES for afternoon session of jury trial before Judge Jackson for date of 12/13/00. Reporter: Beverly J. Byrne (mlp) (zss). (Entered: 03/12/2003) |
| 03/11/2003 | 937 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES for afternoon session of jury trial before Judge Jackson for date of 1/4/01. Reporter: Beverly J. Byrne (mlp) (zss). (Entered: 03/12/2003) |
| 03/11/2003 | 938 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES for afternoon session of jury trial before Judge Jackson for date of 1/9/01. Reporter: Beverly J. Byrne (mlp) (zss). (Entered: 03/12/2003) |
| 03/11/2003 | 939 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES for afternoon session of jury trial before Judge Jackson for date of 1/22/01. Reporter: Beverly J. Byrne (mlp) (zjpb). (Entered: 03/12/2003) |
| 03/11/2003 | 940 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES for afternoon session of jury trial before Judge Jackson for date of 1/23/01. Reporter: Beverly J. Byrne (mlp) (zjpb). (Entered: 03/12/2003) |
| 03/11/2003 | 941 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES for afternoon session of jury trial before Judge Jackson for date of 1/24/01. Reporter: Beverly J. Byrne (mlp) (zjpb). (Entered: 03/12/2003) |
| 03/11/2003 | 942 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES for afternoon session of jury trial before Judge Jackson for date of 1/25/01. Reporter: Beverly J. Byrne (mlp) (zjpb). (Entered: 03/12/2003) |
| 03/11/2003 | 943 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES for afternoon session of jury trial before Judge Jackson for date of 1/29/01. Reporter: Beverly J. Byrne (mlp) (zjpb). (Entered: 03/12/2003) |
| 03/11/2003 | 944 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES for afternoon session of jury trial before Judge Jackson for date of |

| | | |
|---|---|---|
| | | 1/30/01. Reporter: Beverly J. Byrne (mlp) (zjpb). (Entered: 03/12/2003) |
| 03/11/2003 | 945 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES for afternoon session of jury trial before Judge Jackson for date of 2/5/01. Reporter: Beverly J. Byrne (mlp) (zjpb). (Entered: 03/12/2003) |
| 03/11/2003 | 946 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES for afternoon session for jury trial before Judge Jackson for date of 2/6/01. Reporter: Beverly J. Byrne (mlp) (zjpb). (Entered: 03/12/2003) |
| 03/11/2003 | 947 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES for afternoon session of jury trial before Judge Jackson for date of 2/7/01. Reporter: Beverly J. Byrne (mlp) (zss). (Entered: 03/12/2003) |
| 03/11/2003 | 948 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES for afternoon session of jury trial before Judge Jackson for date of 2/8/01. Reporter: Beverly J. Byrne (mlp) (zjpb). (Entered: 03/12/2003) |
| 03/11/2003 | 949 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES for afternoon session of jury trial before Judge Jackson for date of 2/12/01. Reporter: Beverly J. Byrne (mlp) (zjpb). (Entered: 03/12/2003) |
| 03/11/2003 | 950 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES for afternoon session of jury trial before Judge Jackson for date of 2/13/01. Reporter: Beverly J. Byrne (mlp) (zjpb). (Entered: 03/12/2003) |
| 03/11/2003 | 951 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES for afternoon session of jury trial before Judge Jackson for date of 2/15/01. Reporter: Beverly J. Byrne (mlp) (zjpb). (Entered: 03/12/2003) |
| 03/11/2003 | 952 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES for afternoon session of jury trial before Judge Jackson for date of 3/5/01. Reporter: Beverly J. Byrne (mlp) (zss). (Entered: 03/12/2003) |
| 03/11/2003 | 953 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for afternoon session of jury trial before Judge Jackson for date of 3/7/01. Reporter: Beverly J. Byrne (mlp) Modified on 03/12/2003 (zss). (Entered: 03/12/2003) |
| 03/11/2003 | 954 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for afternoon session for jury trial before Judge Jackson for date of 3/12/01. Reporter: Beverly J. Byrne (mlp) Modified on 03/12/2003 (zss). (Entered: 03/12/2003) |
| 03/11/2003 | 955 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for afternoon session for jury trial before Judge Jackson for date of 3/13/01. Reporter: Beverly J. Byrne (mlp) Modified on 03/12/2003 (zss). (Entered: 03/12/2003) |
| 03/11/2003 | 956 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for afternoon session of jury trial before Judge Jackson for date of 3/14/01. Reporter: Beverly J. Byrne (mlp) Modified on 03/12/2003 (zss). (Entered: 03/12/2003) |
| 03/11/2003 | 957 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for afternoon session of jury trial before Judge Jackson for date of 3/15/01. Reporter: Beverly J. Byrne (mlp) Modified on 03/12/2003 (zss). (Entered: 03/12/2003) |
| 03/11/2003 | 958 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for afternoon session of jury trial before Judge Jackson for date of 3/19/01. Reporter: Beverly J. Byrne (mlp) Modified on 03/12/2003 (zss). (Entered: 03/12/2003) |
| 03/11/2003 | 959 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for afternoon session for jury trial before Judge Jackson for date of 3/22/01. Reporter: Beverly J. Byrne (mlp) Modified on 03/12/2003 (zss). (Entered: 03/12/2003) |
| 03/11/2003 | 960 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for afternoon session of jury trial before Judge Jackson for date of 4/2/01. Reporter: Beverly J. Byrne (mlp) Modified on 03/12/2003 (zss). (Entered: 03/12/2003) |
| 03/11/2003 | 961 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for afternoon session of jury trial before Judge Jackson for date of 4/3/01. Reporter: Beverly J. Byrne (mlp) Modified on 03/12/2003 (zss). (Entered: 03/12/2003) |
| 03/11/2003 | 962 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for afternoon session of jury trial before Judge Jackson for date of 4/5/01. Reporter: Beverly J. Byrne (mlp) Modified on 03/12/2003 (zss). (Entered: 03/12/2003) |
| 03/11/2003 | 963 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for afternoon session of jury trial before Judge Jackson for date of 4/9/01. Reporter: Beverly J. Byrne (mlp) Modified on 03/12/2003 (zjpb). (Entered: 03/12/2003) |

App 119

| | | |
|---|---|---|
| 03/11/2003 | 964 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for afternoon session of jury trial before Judge Jackson for date of 4/10/01. Reporter: Beverly J. Byrne (mlp) Modified on 03/12/2003 (zss). (Entered: 03/12/2003) |
| 03/11/2003 | 965 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for afternoon session of jury trial before Judge Jackson for date of 4/11/01. Reporter: Beverly J. Byrne (mlp) Modified on 03/12/2003 (zss). (Entered: 03/12/2003) |
| 03/11/2003 | 966 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for afternoon session of jury trial before Judge Jackson for date of 4/17/01. Reporter: Beverly J. Byrne (mlp) (zss). (Entered: 03/12/2003) |
| 03/11/2003 | 967 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for afternoon session of jury trial before Judge Jackson for date of 4/18/01. Reporter: Beverly J. Byrne (mlp) (zss). (Entered: 03/12/2003) |
| 03/11/2003 | 968 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for afternoon session of jury trial before Judge Jackson for date of 4/19/01. Reporter: Beverly J. Byrne (mlp) (zss). (Entered: 03/12/2003) |
| 03/11/2003 | 969 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for afternoon session of jury trial before Judge Jackson for date of 4/23/01. Reporter: Beverly J. Byrne (mlp) (zss). (Entered: 03/12/2003) |
| 03/11/2003 | 970 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for afternoon session of jury trial before Judge Jackson for date of 4/24/01. Reporter: Beverly J. Byrne (mlp) (zjpb). (Entered: 03/12/2003) |
| 03/11/2003 | 971 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for afternoon session of jury trial before Judge Jackson for date of 4/25/01. Reporter: Beverly J. Byrne (mlp) (zss). (Entered: 03/12/2003) |
| 03/11/2003 | 972 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for afternoon session of jury trial before Judge Jackson for date of 5/23/01. Reporter: Beverly J. Byrne (mlp) (zjpb). (Entered: 03/12/2003) |
| 03/11/2003 | 973 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for afternoon session of jury trial before Judge Jackson for date of 5/24/01. Reporter: Beverly J. Byrne (mlp) (zss). (Entered: 03/12/2003) |
| 03/11/2003 | 974 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for afternoon session of jury trial before Judge Jackson for date of 5/29/01. Reporter: Beverly J. Byrne (mlp) (zjpb). (Entered: 03/12/2003) |
| 03/11/2003 | 975 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for afternoon session of jury trial before Judge Jackson for date of 6/4/01. Reporter: Beverly J. Byrne (mlp) (zss). (Entered: 03/12/2003) |
| 03/11/2003 | 976 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for afternoon session of jury trial before Judge Jackson for date of 6/6/01. Reporter: Beverly J. Byrne (mlp) (zss). (Entered: 03/12/2003) |
| 03/11/2003 | 977 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for afternoon session of jury trial before Judge Jackson for date of 6/11/01. Reporter: Beverly J. Byrne (mlp) (zss). (Entered: 03/12/2003) |
| 03/11/2003 | 978 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for afternoon session of jury trial before Judge Jackson for date of 6/14/01. Reporter: Beverly J. Byrne (mlp) (zjpb). (Entered: 03/12/2003) |
| 03/11/2003 | 979 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for afternoon session of jury trial before Judge Jackson for date of 6/18/01. Reporter: Beverly J. Byrne (mlp) (zss). (Entered: 03/12/2003) |
| 03/11/2003 | 980 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for afternoon session for jury trial before Judge Jackson for date of 6/20/01. Reporter: Beverly J. Byrne (mlp) (zss). (Entered: 03/12/2003) |
| 03/11/2003 | 981 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for afternoon session of jury trial before Judge Jackson for date of 6/21/01. Reporter: Beverly J. Byrne (mlp) (zss). (Entered: 03/12/2003) |
| 03/11/2003 | 982 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for afternoon session of jury trial before Judge Jackson for date of 6/25/01. Reporter: Beverly J. Byrne (mlp) (zss). (Entered: 03/12/2003) |

| | | |
|---|---|---|
| 03/11/2003 | 983 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for afternoon session of jury trial before Judge Jackson for date of 6/26/01. Reporter: Beverly J. Byrne (mlp) (zss). (Entered: 03/12/2003) |
| 03/11/2003 | 984 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for afternoon session of jury trial before Judge Jackson for date of 4/30/01. Reporter: Beverly J. Byrne (mlp) (zjpb). (Entered: 03/12/2003) |
| 03/11/2003 | 985 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for afternoon session of jury trial before Judge Jackson for date of 5/1/01. Reporter: Beverly J. Byrne (mlp) (zss). (Entered: 03/12/2003) |
| 03/11/2003 | 986 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for afternoon session of jury trial before Judge Jackson for date of 5/2/01. Reporter: Beverly J. Byrne (mlp) (zss). (Entered: 03/12/2003) |
| 03/11/2003 | 987 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for afternoon session of jury trial before Judge Jackson for date of 5/3/01. Reporter: Beverly J. Byrne (mlp) (zss). (Entered: 03/12/2003) |
| 03/11/2003 | 988 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for afternoon session of jury trial before Judge Jackson for date of 5/7/01. Reporter: Beverly J. Byrne (mlp) (zss). (Entered: 03/12/2003) |
| 03/11/2003 | 989 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for afternoon session of jury trial before Judge Jackson for date of 5/8/01. Reporter: Beverly J. Byrne (mlp) (zss). (Entered: 03/12/2003) |
| 03/11/2003 | 990 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for afternoon session for jury trial before Judge Jackson for date of 5/14/01. Reporter: Beverly J. Byrne (mlp) (zss). (Entered: 03/12/2003) |
| 03/11/2003 | 991 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for afternoon session of jury trial before Judge Jackson for date of 5/15/01. Reporter: Beverly J. Byrne (mlp) (zjpb). (Entered: 03/12/2003) |
| 03/11/2003 | 992 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for afternoon session of jury trial before Judge Jackson for date of 5/16/01. Reporter: Beverly J. Byrne (mlp) (zss). (Entered: 03/12/2003) |
| 03/11/2003 | 993 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for afternoon session of jury trial before Judge Jackson for date of 5/17/01. Reporter: Beverly J. Byrne (mlp) (zss). (Entered: 03/12/2003) |
| 03/11/2003 | 994 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for afternoon session of jury trial before Judge Jackson for date of 5/21/03. Reporter: Beverly J. Byrne (mlp) (zss). (Entered: 03/12/2003) |
| 03/11/2003 | 995 | TRANSCRIPT filed as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES for afternoon session of jury trial before Judge Jackson for date of 5/22/01. Reporter: Beverly J. Byrne (mlp) (zjpb). (Entered: 03/12/2003) |
| 06/17/2003 | 996 | ORDER by Judge Thomas P. Jackson as to DONALD NICHOLS appointing Heather Shaner as CJA counsel. Signed: 6/17/03 (erd) (zss). (Entered: 06/18/2003) |
| 06/17/2003 | 997 | ORDER by Judge Thomas P. Jackson as to DONALD NICHOLS appointing Heather Shaner as CJA counsel. Signed: 6/17/03 (erd) (zss). (Entered: 06/18/2003) |
| 08/19/2003 | 998 | INTERIM ORDER by Judge Thomas P. Jackson as to DONALD NICHOLS appointing Heather Shaner as CJA counsel. Voucher No.: 030719000002 Signed: 8/19/03 (mlp) (Entered: 08/21/2003) |
| 08/29/2003 | 999 | CERTIFIED COPY of Order filed in USCA, dated 8/28/03, referencing as to VINCENT HILL, JEROME MARTIN JR., SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES denying appellants' motion to allow counsel to review specific sealeld portions of the trial record. USCA # 02-3015 (hsj) (llk). (Entered: 09/02/2003) |
| 08/12/2004 | 1000 | TRANSCRIPT of Proceedings as to JEROME MARTIN JR. before Judge Thomas Penfield Jackson held on 6/10/04 Court Reporter: Scott Wallace. (erd) (zss). (Entered: 08/17/2004) |
| 08/25/2004 | 1001 | PROBATION MEMORANDUM (status report) as to PAUL FRANKLIN; recommending that the Court proceed with the status hearing as scheduled. "Schedule before a Magistrate Judge." Signed by Judge Thomas Penfield Jackson on 8/24/04. (zmlp, ) (zss). (Entered: 09/14/2004) |
| 09/14/2004 | 1002 | CJA 20 as to PAUL FRANKLIN : Appointment of Attorney Allen Howard Orenberg for PAUL FRANKLIN; Signed by Chief Judge Thomas F. Hogan on 9/14/04 NPT 11/4/03. (erd) (Entered: 09/29/2004) |
| 04/15/2005 | 1003 | TRANSCRIPT of Proceedings as to VINCENT HILL before Judge Thomas Penfield Jackson held on 1/29/02. Court Reporter: Jon Hundley, Miller Reporting Company. (hsj, ) (zss). (Entered: 04/18/2005) |

| | | |
|---|---|---|
| 04/28/2005 | 1004 | Writ of Habeas Corpus ad Prosequendum Issued to Frederick County Detention Center signed by Magistrate Judge Deborah A. Robinson on 4/27/05 as to DONALD NICHOLS to appear week of May 16, 2005. (lm ) (Entered: 04/28/2005) |
| 10/14/2005 | | Set Hearings as to REGINALD DARNELL SWITZER: Status Conference set for 10/31/2005 at 10:00 AM in Courtroom 8 before Chief Judge Thomas F. Hogan. (hs,) (Entered: 10/14/2005) |
| 10/31/2005 | | Minute Entry for proceedings held before Chief Judge Thomas F. Hogan :Status Conference Re: Conditions of Supervised Release as to REGINALD DARNELL SWITZER held on 10/31/2005. The Court authorizes the USPO to notify the defendant's employer of his prior criminal convictions. (Court Reporter Cathryn Jones.) (hs,) (Entered: 10/31/2005) |
| 11/14/2005 | | Set Hearings as to DONALD NICHOLS: Sentencing set for 11/16/2005 at 11:30 AM in Courtroom 25A before Chief Judge Thomas F. Hogan. (hs,) (Entered: 11/14/2005) |
| 11/16/2005 | | Minute Entry for proceedings held before Chief Judge Thomas F. Hogan :Sentencing as to DONALD NICHOLS held on 11/16/05;Court adopts Report and Recommendation of Magistrate Judge John M. Facciola; Court finds that the defendant has violated his supervised release; Supervised Release is revoked; defendant sentenced to the Bureau of Prisons for a term of THIRTY(30) DAYS; no further supervised release imposed; defendant committed; commitment issued. (Court Reporter Cathryn Jones) (Defense Attorney Heather Shaner; US Attorney William J. O'Malley; Prob Officer Shawn Suber) (jeb, ) (Entered: 12/29/2005) |
| 11/17/2005 | 1006 | JUDGMENT ON REVOCATION of Supervised Release as to DONALD NICHOLS Signed by Chief Judge Thomas F. Hogan on 11/17/05. (jeb, ) (Entered: 12/29/2005) |
| 07/21/2006 | 1007 | USCA OPINION as to VINCENT HILL, JEROME MARTIN, JR, SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES. Argued on 12/12/05 and Decided on 7/21/06. USCA Nos. 02-3015, 02-3016, 02-3017, 02-3018, 02-3019, 02-3046. (hsj, ) (Entered: 07/25/2006) |
| 11/24/2006 | 1008 | JUDGMENT of USCA (certified copy) affirming the judgment of the District Court as to VINCENT HILL, JEROME MARTIN, JR, SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES re 914 Notice of Appeal - Final Judgment, 908 Notice of Appeal - Final Judgment, 903 Notice of Appeal - Final Judgment, 904 Notice of Appeal - Final Judgment, 905 Notice of Appeal - Final Judgment, 918 Notice of Appeal - Final Judgment. (Attachment: # 1 Opinion) (mlp) (Entered: 11/28/2006) |
| 03/26/2007 | 1009 | MOTION to Appoint Counsel by WILLIAM KYLE SWEENEY. (Kiersh, Steven) (Entered: 03/26/2007) |
| 05/18/2007 | 1010 | ORDER; granting 1009 Motion to Appoint Counsel as to WILLIAM KYLE SWEENEY, Signed by Chief Judge Thomas F. Hogan on 5/17/07. (hs,) (Entered: 05/18/2007) |
| 05/21/2007 | 1011 | NOTICE OF ATTORNEY APPEARANCE: Jenifer Wicks appearing for WILLIAM KYLE SWEENEY (Wicks, Jenifer) (Entered: 05/21/2007) |
| 12/04/2007 | 1012 | MOTION FOR EX PARTE AND INTERIM PAYMENTS FOR HABEAS COUNSEL by WILLIAM KYLE SWEENEY. (Attachments: # 1 Text of Proposed Order)(Wicks, Jenifer) (Entered: 12/04/2007) |
| 02/05/2008 | 1013 | Emergency MOTION to Access *Court Records* by WILLIAM KYLE SWEENEY. (Attachments: # 1 Exhibit 1, # 2 Text of Proposed Order)(Wicks, Jenifer) (Entered: 02/05/2008) |
| 02/08/2008 | | Case as to ERIK JONES Reassigned to Chief Judge Thomas F. Hogan. Judge Thomas Penfield Jackson no longer assigned to the case. (jeb, ) (Entered: 05/08/2008) |
| 02/11/2008 | 1014 | ORDER; granting 1013 Motion to Access as to WILLIAM KYLE SWEENEY (4), Signed by Chief Judge Thomas F. Hogan on 2/11/08. (hs) Modified on 2/11/2008 (mlp) (Entered: 02/11/2008) |
| 02/13/2008 | 1015 | Emergency MOTION FOR ACCESS TO ENTIRE COURT DOCKET by WILLIAM KYLE SWEENEY. (Attachments: # 1 Text of Proposed Order)(Wicks, Jenifer) (Entered: 02/13/2008) |
| 02/13/2008 | | Case as to WILLIAM KYLE SWEENEY Reassigned to Chief Judge Thomas F. Hogan. Judge Thomas Penfield Jackson no longer assigned to the case. (jeb, ) (Entered: 02/13/2008) |
| 02/14/2008 | 1018 | CJA 24 as to WILLIAM KYLE SWEENEY: Order Authorizing Payment to Court Reporter Phyllis Merana for Transcripts of proceedings held on 10/2/98, 1/12/99, 3/26/99, 5/21/99, 12/16/99, 3/24/00, 6/8/00, 6/16/00 (previously transcribed). Signed by Chief Judge Thomas F. Hogan on 2/14/08. (mlp) (Entered: 02/21/2008) |
| 02/15/2008 | 1016 | ORDER; granting 1015 Motion For Access to Entire Court Docket and Record as to WILLIAM KYLE SWEENEY, Signed by Chief Judge Thomas F. Hogan on 2/15/08. (hs) (Entered: 02/15/2008) |
| 02/18/2008 | 1021 | MOTION to Vacate under 28 U.S.C. 2255. NO DOCUMENTS ARE TO BE FILED IN THE CIVIL 2255 ACTION. ALL DOCUMENTS ARE TO BE FILED IN THIS CRIMINAL CASE by JEROME MARTIN, JR., pro se, with attached affidavit and copy of docket sheet for 1:02-mj-00104-AK-1. (mlp) Civil case 1:08-cv-336 opened. Modified on 2/27/2008 (mlp) (Entered: 02/27/2008) |
| 02/18/2008 | 1022 | APPLICATION to proceed in forma pauperis without prepayment of fees and affidavit re 1021 MOTION to Vacate under 28 U.S.C. 2255 by JEROME MARTIN, JR., pro se. (mlp) Modified on 4/10/2008 (mlp) (Entered: 02/27/2008) |

| 02/19/2008 | 1017 | MOTION to Vacate under 28 U.S.C. 2255. NO DOCUMENTS ARE TO BE FILED IN THE CIVIL 2255 ACTION. ALL DOCUMENTS ARE TO BE FILED IN THIS CRIMINAL CASE by WILLIAM KYLE SWEENEY. (Wicks, Jenifer) Civil case 1:08-cv-278 opened. (Entered: 02/19/2008) |
|---|---|---|
| 02/19/2008 | | Attorney update in case as to SEAN COATES. Attorney Veronice Annette Holt for SEAN COATES added. (mlp) (Entered: 02/20/2008) |
| 02/19/2008 | | Attorney update in case as to WILLIAM KYLE SWEENEY. Attorney Robert D. Okun for UNITED STATES OF AMERICA added. (mlp) (Entered: 02/21/2008) |
| 02/19/2008 | 1020 | MOTION to Vacate under 28 U.S.C. 2255. NO DOCUMENTS ARE TO BE FILED IN THE CIVIL 2255 ACTION. ALL DOCUMENTS ARE TO BE FILED IN THIS CRIMINAL CASE by SEAN COATES. (mlp) Civil case 1:08-cv-321 opened. (Entered: 02/25/2008) |
| 02/25/2008 | | Case as to SEAN COATES Reassigned to Chief Judge Thomas F. Hogan. Judge Thomas Penfield Jackson no longer assigned to the case. (jeb, ) (Entered: 02/25/2008) |
| 02/25/2008 | 1019 | MOTION for Extension of Time to File *petition pursuant to 28 usc 2255* by SAMUEL CARSON. (Attachments: # 1 Text of Proposed Order)(Sussman, Edward) (Entered: 02/25/2008) |
| 02/27/2008 | | Case as to JEROME MARTIN, JR Reassigned to Chief Judge Thomas F. Hogan. Judge Thomas Penfield Jackson no longer assigned to the case. (jeb, ) (Entered: 02/27/2008) |
| 02/28/2008 | 1023 | MOTION to Vacate under 28 U.S.C. 2255. NO DOCUMENTS ARE TO BE FILED IN THE CIVIL 2255 ACTION. ALL DOCUMENTS ARE TO BE FILED IN THIS CRIMINAL CASE by SAMUEL CARSON. (hsj, ) Civil case 1:08-cv-398 opened. (Entered: 03/04/2008) |
| 03/17/2008 | 1024 | MOTION permission to join in petitions of co-defendants by SAMUEL CARSON. (Attachments: # 1 Text of Proposed Order)(Sussman, Edward) (Entered: 03/17/2008) |
| 03/17/2008 | 1025 | MOTION to Appoint Counsel by SAMUEL CARSON. (Attachments: # 1 Text of Proposed Order)(Sussman, Edward) (Entered: 03/17/2008) |
| 03/27/2008 | 1026 | TRANSCRIPT of Proceedings as to VINCENT HILL, JEROME MARTIN, JR, SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, WILLIAM HILL, ERIK JONES, RAYMOND WASHINGTON, CLIFTON EDWARDS before Judge Thomas Penfield Jackson held on 12/16/99. Page Numbers: (1-33). Court Reporter: Phyllis Merana. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m., Monday through Friday. (hsj, ) (zjpb). (Entered: 03/28/2008) |
| 03/27/2008 | 1027 | TRANSCRIPT of Proceedings as to VINCENT HILL, JEROME MARTIN, JR, SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, REGINALD DARNELL SWITZER, WILLIAM HILL, DONALD NICHOLS before Judge Thomas Penfield Jackson held on 10/2/98. Page Numbers: (1-21). Court Reporter: Phyllis Merana. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m., Monday through Friday. (hsj, ) (zss). (Entered: 03/28/2008) |
| 05/01/2008 | 1029 | MOTION for Retroactive Application of Sentencing Guidelines to Crack Cocaine Offense 18 USC 3582 by ERIK JONES, pro se. (erd) Modified on 5/9/2008 (mlp) (Entered: 05/08/2008) |
| 05/07/2008 | 1028 | MOTION to Stay the 28 U.S.C. 2255 Motion re 1021 MOTION to Vacate under 28 U.S.C. 2255 by JEROME MARTIN, JR., pro se. (Sealed Exhibits A and B are lodged under seal) (zmlp) (Entered: 05/08/2008) |
| 06/11/2008 | 1030 | MOTION to remove Separation Orders by SEAN COATES, pro se. (hsj, ) Modified on 6/18/2008 (mlp) (Entered: 06/17/2008) |
| 07/30/2008 | 1031 | ORDER; denying 1030 Motion To remove Separation Orders as to SEAN COATES (6), Signed by Judge Thomas F. Hogan on 7/28/08. (hs) (Entered: 07/30/2008) |
| 10/31/2008 | 1032 | CJA 24 as to WILLIAM KYLE SWEENEY: Order Authorizing Payment to Court Reporter Beverly Byrne for transcripts of proceedings held 6/4, 11, 12, 13, 14, 18, 19, 20, 21, 25, 26, 27, 28/01 and 7/2, 3, 5/01. Signed by Judge Thomas F. Hogan on 10/31/08. (mlp) (Entered: 11/04/2008) |
| 10/31/2008 | 1033 | CJA 24 as to WILLIAM KYLE SWEENEY: Order Authorizing Payment to Court Reporter Phyllis Merana for transcripts of proceedings held 6/4, 11, 12, 13, 14, 18, 19, 20, 21, 25, 26, 27, 28/01 and 7/2, 3, 5/01. Signed by Judge Thomas F. Hogan on 10/31/08. (mlp) (Entered: 11/04/2008) |
| 11/07/2008 | 1034 | ORDER ; as to JEROME MARTIN, JR, Government's Response to 1028 Defendant's Motion to Stay due by 1/5/2009, Signed by Judge Thomas F. Hogan on 11/6/08. (hs) (Entered: 11/07/2008) |
| 11/07/2008 | | PROBATION MINUTE ORDER. Concur with recommendation of the Probation Office as to RAYMOND WASHINGTON. "Take no action at this time." Signed by Chief Judge Royce C. Lamberth on 11/6/08. (lcrcl4, ) (Entered: 11/07/2008) |
| 11/10/2008 | | Case as to RAYMOND WASHINGTON Reassigned to Chief Judge Royce C. Lamberth. Judge Thomas Penfield Jackson no longer assigned to the case. (jeb, ) (Entered: 11/10/2008) |
| 11/12/2008 | 1035 | ENTERED IN ERROR.....NOTICE OF ATTORNEY APPEARANCE Carolyn K. Kolben appearing for USA. (Kolben, Carolyn) Modified on 11/13/2008 (mlp) (Entered: 11/12/2008) |

| | | |
|---|---|---|
| 11/12/2008 | 1036 | RESPONSE by UNITED STATES OF AMERICA as to JEROME MARTIN, JR re 1028 MOTION to Stay the 28 U.S.C. 2255 Motion re 1021 MOTION to Vacate under 28 U.S.C. 2255. NO DOCUMENTS ARE TO BE FILED IN THE CIVIL 2255 ACTION. ALL DOCUMENTS ARE TO BE FILED IN THIS CRIMINAL CASE (Kolben, Carolyn) (Entered: 11/12/2008) |
| 11/12/2008 | | Attorney update in case as to JEROME MARTIN, JR. Attorney Carolyn K. Kolben for UNITED STATES OF AMERICA added. (jeb, ) (Entered: 11/12/2008) |
| 11/13/2008 | | NOTICE OF ERROR re 1035 Notice of Attorney Appearance - USA; emailed to carolyn.kolben@usdoj.gov, cc'd 7 associated attorneys -- The PDF file you docketed contained errors: 1. Please refile document, 2. Image of document is blank. Please refile with an image of the document attached. (mlp, ) (Entered: 11/13/2008) |
| 11/17/2008 | 1037 | NOTICE OF ATTORNEY APPEARANCE Carolyn K. Kolben appearing for USA. (Kolben, Carolyn) (Entered: 11/17/2008) |
| 12/10/2008 | | Case as to SAMUEL CARSON Reassigned to Chief Judge Royce C. Lamberth. Judge Thomas Penfield Jackson no longer assigned to the case. (jeb, ) (Entered: 12/10/2008) |
| 01/02/2009 | 1038 | NOTICE OF ATTORNEY APPEARANCE: Frances M. D'Antuono appearing for JEROME MARTIN, JR (D'Antuono, Frances) (Entered: 01/02/2009) |
| 04/28/2009 | | Case as to JEROME MARTIN, JR, WILLIAM KYLE SWEENEY, SEAN COATES Reassigned to Chief Judge Royce C. Lamberth. Judge Thomas F. Hogan no longer assigned to the case. (jeb, ) (Entered: 04/28/2009) |
| 05/13/2009 | 1039 | ORDER granting 1025 Motion to Appoint Counsel as to SAMUEL CARSON (3). Signed by Chief Judge Royce C. Lamberth on 5/13/09. (rje) (Entered: 05/14/2009) |
| 03/05/2010 | 1042 | ORDER as to SAMUEL CARSON, Government's Response to 1023 Defendant's MOTION to Vacate under 28 U.S.C. 2255 due no later than 30 days from this date. Signed by Chief Judge Royce C. Lamberth on 3/5/2010. (tr) (Entered: 03/09/2010) |
| 03/05/2010 | 1043 | ORDER as to SEAN COATES, Government's Response to 1020 Defendant's MOTION to Vacate under 28 U.S.C. 2255 due no later than 30 days from this date. Signed by Chief Judge Royce C. Lamberth on 3/5/2010. (tr) (Entered: 03/09/2010) |
| 03/05/2010 | 1044 | ORDER as to WILLIAM KYLE SWEENEY, Government's Response to 1017 Defendant's MOTION to Vacate under 28 U.S.C. 2255 due no later than 30 days from this date. Signed by Chief Judge Royce C. Lamberth on 3/5/2010. (tr) (Entered: 03/09/2010) |
| 04/05/2010 | 1045 | NOTICE OF ATTORNEY APPEARANCE Mary Ann Snow appearing for USA. (Snow, Mary) (Entered: 04/05/2010) |
| 04/05/2010 | 1046 | Unopposed MOTION for Extension of Time to File Response/Reply as to 1023 MOTION to Vacate under 28 U.S.C. 2255. NO DOCUMENTS ARE TO BE FILED IN THE CIVIL 2255 ACTION. ALL DOCUMENTS ARE TO BE FILED IN THIS CRIMINAL CASE by UNITED STATES OF AMERICA as to SAMUEL CARSON. (Attachments: # 1 Text of Proposed Order)(Snow, Mary) (Entered: 04/05/2010) |
| 04/05/2010 | 1047 | NOTICE OF ATTORNEY APPEARANCE Mary Ann Snow appearing for USA. (Snow, Mary) (Entered: 04/05/2010) |
| 04/05/2010 | 1048 | Unopposed MOTION for Extension of Time to File Response/Reply as to 1020 MOTION to Vacate under 28 U.S.C. 2255. NO DOCUMENTS ARE TO BE FILED IN THE CIVIL 2255 ACTION. ALL DOCUMENTS ARE TO BE FILED IN THIS CRIMINAL CASE by UNITED STATES OF AMERICA as to SEAN COATES. (Attachments: # 1 Text of Proposed Order)(Snow, Mary) (Entered: 04/05/2010) |
| 04/05/2010 | 1049 | NOTICE OF ATTORNEY APPEARANCE Mary Ann Snow appearing for USA. (Snow, Mary) (Entered: 04/05/2010) |
| 04/05/2010 | 1050 | Unopposed MOTION for Extension of Time to File *Response/Reply* by UNITED STATES OF AMERICA as to WILLIAM KYLE SWEENEY. (Attachments: # 1 Text of Proposed Order)(Snow, Mary) (Entered: 04/05/2010) |
| 04/07/2010 | | MINUTE ORDER granting 1046 Motion for Extension of Time to File Response/Reply as to SAMUEL CARSON. Signed by Chief Judge Royce C. Lamberth on April 7, 2010. (lcrcl3) (Entered: 04/07/2010) |
| 04/07/2010 | | MINUTE ORDER granting 1050 Motion for Extension of Time to File as to WILLIAM KYLE SWEENEY (4). Signed by Chief Judge Royce C. Lamberth on April 7, 2010. (lcrcl3) (Entered: 04/07/2010) |
| 04/07/2010 | | MINUTE ORDER granting 1048 Motion for Extension of Time to File Response/Reply as to SEAN COATES (6). Signed by Chief Judge Royce C. Lamberth on April 7, 2010. (lcrcl3) (Entered: 04/07/2010) |
| 05/21/2010 | | PROBATION MINUTE ORDER to concur with the recommendation of the Probation Office as to RAYMOND WASHINGTON to "take no action at this time pending resolution of the new criminal charges." Signed by Chief Judge Royce C. Lamberth on May 20, 2010. (lcrcl4) (Entered: 05/21/2010) |
| 07/02/2010 | 1052 | NOTICE OF SUBSTITUTION OF COUNSEL as to UNITED STATES OF AMERICA. Attorney Chriss, Margaret J. added. Substituting for attorney Robert D. Okun, Anjali Chaturvedi, Kenneth L. Wainstein, and Peter R. Zeidenberg (Chriss, Margaret) (Entered: 07/02/2010) |
| 07/02/2010 | 1053 | MOTION for Extension of Time to File Response/Reply as to 1020 MOTION to Vacate under 28 U.S.C. 2255. NO DOCUMENTS ARE TO BE FILED IN THE CIVIL 2255 ACTION. ALL DOCUMENTS ARE TO BE FILED IN THIS |

| | | |
|---|---|---|
| | | CRIMINAL CASE by UNITED STATES OF AMERICA as to SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES. (Attachments: # 1 Text of Proposed Order)(Chriss, Margaret) (Entered: 07/02/2010) |
| 08/13/2010 | | PROBATION MINUTE ORDER to concur with the recommendation of the Probation Office as to RAYMOND WASHINGTON to "take no action at this time and continue on supervision." Signed by Chief Judge Royce C. Lamberth on August 13, 2010. (lcrcl4) (Entered: 08/13/2010) |
| 08/15/2010 | 1055 | Ex Parte MOTION approval of interim compensation by SAMUEL CARSON. (Attachments: # 1 Text of Proposed Order)(Sussman, Edward) (Entered: 08/15/2010) |
| 09/01/2010 | 1056 | REPLY in Support by WILLIAM KYLE SWEENEY re 1053 MOTION for Extension of Time to File Response/Reply as to 1020 MOTION to Vacate under 28 U.S.C. 2255. NO DOCUMENTS ARE TO BE FILED IN THE CIVIL 2255 ACTION. ALL DOCUMENTS ARE TO BE FILED IN THIS CRIMINAL CASE MOTION for Extension of Time to File Response/Reply as to 1020 MOTION to Vacate under 28 U.S.C. 2255. NO DOCUMENTS ARE TO BE FILED IN THE CIVIL 2255 ACTION. ALL DOCUMENTS ARE TO BE FILED IN THIS CRIMINAL CASE (Attachments: # 1 Text of Proposed Order)(Wicks, Jenifer) (Entered: 09/01/2010) |
| 09/03/2010 | 1057 | ORDER granting 1053 Motion for Extension of Time to File Response/Reply as to SAMUEL CARSON (3), WILLIAM KYLE SWEENEY (4), SEAN COATES (6). Signed by Chief Judge Royce C. Lamberth on 9/3/10. (rje) (Entered: 09/07/2010) |
| 09/07/2010 | 1058 | MOTION to Withdraw as Attorney by Edward C. Sussman. by SAMUEL CARSON. (Attachments: # 1 Text of Proposed Order)(Sussman, Edward) (Entered: 09/07/2010) |
| 09/09/2010 | | Set/Reset Hearings as to SAMUEL CARSON:Status Conference set for 9/15/2010 at 10:45 AM in Courtroom 22A before Chief Judge Royce C. Lamberth. (rje, ) (Entered: 09/09/2010) |
| 09/09/2010 | 1059 | ORDER granting 1055 Motion for Interim Compensation as to SAMUEL CARSON (3). Signed by Chief Judge Royce C. Lamberth on 9/9/10. (rje, ) (Entered: 09/09/2010) |
| 09/15/2010 | | Minute Entry for proceedings held before Chief Judge Royce C. Lamberth: Defendant's presence was waived. Motion Hearing as to SAMUEL CARSON held on 9/15/2010. Motion to Withdraw as Attorney heard, held in abeyance. (Bond Status of Defendant: remains committed); Court Reporter: Theresa Sorensen (Defense Attorney: Edward Sussman; US Attorney: Tony Quinn) (rje) Modified on 9/15/2010 (rje). (Entered: 09/15/2010) |
| 11/05/2010 | 1060 | NOTICE OF ATTORNEY APPEARANCE: Kira Anne West appearing for SAMUEL CARSON *Appearance of Counsel* (West, Kira) (Entered: 11/05/2010) |
| 11/10/2010 | 1061 | NOTICE *TO WITHDRAWAL* by UNITED STATES OF AMERICA as to VINCENT HILL, JEROME MARTIN, JR, SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, REGINALD DARNELL SWITZER, WILLIAM HILL, PAUL FRANKLIN, DONALD NICHOLS, ERIK JONES, RAYMOND WASHINGTON, CLIFTON EDWARDS (Kolben, Carolyn) (Entered: 11/10/2010) |
| 11/21/2010 | 1062 | Unopposed MOTION for Extension of Time to *FILE SUPPLEMENT TO MOTION TO VACATE* by WILLIAM KYLE SWEENEY. (Attachments: # 1 Text of Proposed Order)(Wicks, Jenifer) (Entered: 11/21/2010) |
| 11/22/2010 | | NOTICE OF ERROR re 1062 Motion for Extension of Time to; emailed to jenifer.wicks@verizon.net, cc'd 9 associated attorneys -- The PDF file you docketed contained errors: 1. Please refile order, the order refers to muliple defendants. File order as a notice of filing. (erd, ) (Entered: 11/22/2010) |
| 11/22/2010 | 1063 | NOTICE *of Filing of Revised Proposed Order* by WILLIAM KYLE SWEENEY re 1062 Unopposed MOTION for Extension of Time to *FILE SUPPLEMENT TO MOTION TO VACATE* (Attachments: # 1 Text of Proposed Order)(Wicks, Jenifer) (Entered: 11/22/2010) |
| 11/23/2010 | 1064 | ORDER granting 1019 1062 Motion for Extension of Time to File as to SAMUEL CARSON (3),WILLIAM KYLE SWEENEY (4)& SEAN COATES (6) . Signed by Chief Judge Royce C. Lamberth on 11/23/10. (rje, ) . (Entered: 11/24/2010) |
| 02/02/2011 | 1065 | Joint MOTION for Extension of Time to File *Supplements to Motions to Vacate, and Order* by SAMUEL CARSON, WILLIAM KYLE SWEENEY. (West, Kira) (Entered: 02/02/2011) |
| 02/03/2011 | 1066 | ORDER granting 1065 Motion for Extension of Time to File Supplements to Motions to VACATE as to SAMUEL CARSON (3), WILLIAM KYLE SWEENEY (4). Signed by Chief Judge Royce C. Lamberth on 2/2/11. (rje, ) (Entered: 02/03/2011) |
| 02/03/2011 | | Set/Reset Deadlines as to SAMUEL CARSON, WILLIAM KYLE SWEENEY: Defendants' Supplements due by 5/30/2011. Government's Responses due by 8/30/2011. (rje, ) (Entered: 02/03/2011) |
| 04/11/2011 | 1067 | Joint MOTION for Extension of Time to *File Supplements to Motions to Vacate (Unopposed)* by SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES as to SAMUEL CARSON. (Attachments: # 1 Text of Proposed Order Order)(West, Kira) (Entered: 04/11/2011) |
| 04/18/2011 | 1068 | MOTION Interim Payments for Attorney, Consulting Attorney, Law Clerk and Investigator by SAMUEL CARSON. (Attachments: # 1 Text of Proposed Order Order)(West, Kira) (Entered: 04/18/2011) |
| 04/20/2011 | 1069 | ORDER denying 1028 Motion to Stay 28 U.S.C. § 2255 Motion as to JEROME MARTIN JR. It is ORDERED that defendant may file any supplements to his § 2255 Motion by no later than November 30, 2011, and that the United States |

| | | |
|---|---|---|
| | | shall file its Response to defendants § 2255 Motion and supplements thereto no later than February 28, 2012. Signed by Chief Judge Royce C. Lamberth on April 20, 2011. (lcrcl2) (Entered: 04/20/2011) |
| 04/20/2011 | 1070 | MOTION to join Samuel Carson's Joint Unopposed Motion for Extension of Time to File Supplements to Motions to Vacate by WILLIAM KYLE SWEENEY. (Attachments: # 1 Text of Proposed Order)(Wicks, Jenifer) (Entered: 04/20/2011) |
| 05/05/2011 | 1071 | ORDER granting 1068 Motion Interim Payments for Attorney, Consulting Attorney, Law Clerk and Investigator as to SAMUEL CARSON (3). Signed by Chief Judge Royce C. Lamberth on 5/5/11. (rje, ) (Entered: 05/09/2011) |
| 05/27/2011 | 1072 | MOTION for Joinder by SEAN COATES. (Holt, Veronice) (Entered: 05/27/2011) |
| 05/31/2011 | 1073 | ORDER granting 1067 Motion for Extension of Time to File Supplements to Motions to Vacate (Unopposed) as to SEAN COATES (6). Defendants Supplements due by 11/30/2011 and United States Response due by 2/28/2012. Signed by Chief Judge Royce C. Lamberth on 5/27/11. (rje) (Entered: 05/31/2011) |
| 05/31/2011 | 1074 | ORDER granting 1070 Motion to File Supplements to Motions to Vacate as to WILLIAM KYLE SWEENEY (4). Defendant Sweeny Supplement due by 11/30/2011 and United States Response due by 2/28/2012. Signed by Chief Judge Royce C. Lamberth on 5/27/11. (rje) (Entered: 05/31/2011) |
| 05/31/2011 | 1075 | ORDER granting 1072 Motion for Joinder. as to SEAN COATES (6). Defendants Carson and Sweeney Supplements due by 11/30/2011 and United States Response due by 2/28/2012. Signed by Chief Judge Royce C. Lamberth on 5/27/11. (rje) (Entered: 05/31/2011) |
| 06/21/2011 | 1076 | Consent MOTION For Leave to Withdraw as Counsel and For Appointment of Counsel under the CJA Act by JEROME MARTIN, JR. (Attachments: # 1 Text of Proposed Order)(D'Antuono, Frances) (Entered: 06/21/2011) |
| 06/27/2011 | 1077 | ORDER granting 1076 Motion For Leave to Withdraw as Counsel and For Appointment of Counsel under the CJA Act as to JEROME MARTIN JR. (2). Signed by Chief Judge Royce C. Lamberth on 6/21/11. (rje, ) Modified on 6/28/2011 (rje, ). (Entered: 06/27/2011) |
| 11/11/2011 | 1079 | NOTICE of Change of Address by Jenifer Wicks as to WILLIAM KYLE SWEENEY. (Wicks, Jenifer) (Entered: 11/11/2011) |
| 11/27/2011 | 1080 | Consent MOTION for Extension of Time to *FILE SUPPLEMENT TO MOTION TO VACATE* by SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES. (Attachments: # 1 Text of Proposed Order)(Wicks, Jenifer) (Entered: 11/27/2011) |
| 12/06/2011 | 1081 | ORDER granting 1080 Motion for Extension of Time to File Supplement to Motion to Vacate as to SAMUEL CARSON (3), WILLIAM KYLE SWEENEY (4), SEAN COATES (6). Supplement to Motion to Vacate due by 7/30/2012. United States Response due by 1/30/2013. Signed by Chief Judge Royce C. Lamberth on 12/5/11. (rje) (Entered: 12/06/2011) |
| 12/06/2011 | | Set/Reset Deadlines as to SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES: Defendants' Supplement due by 7/30/2012. United States Responses due by 1/30/2013. (rje) (Entered: 12/06/2011) |
| 12/14/2011 | 1082 | MOTION to Withdraw as Attorney *and for Appointment of New Counsel* by Jenifer Wicks. by WILLIAM KYLE SWEENEY. (Attachments: # 1 Text of Proposed Order)(Wicks, Jenifer) (Entered: 12/14/2011) |
| 12/16/2011 | 1083 | ORDER granting 1082 Motion to Withdraw as Attorney and for the Appointment of New Counsel. FURTHER ORDERED that Jenifer Wicks appearance is stricken from this matter and that the matter if is referred to the Federal Public Defender for appointment of new counsel as to WILLIAM KYLE SWEENEY(4). Signed by Chief Judge Royce C. Lamberth on 12/15/11. (rje, ) (Entered: 12/19/2011) |
| 12/27/2011 | 1084 | MOTION for Retroactive Application of Sentencing Guidelines to Crack Cocaine Offense 18 USC 3582(c)(2) pertaining to the retroactive Amendment 750, parts A and C, which effectively lowers a petitioner's term of imprisonment by ERIK JONES. (mlp) (Entered: 12/30/2011) |
| 01/25/2012 | 1085 | Case as to ERIK JONES reassigned to Chief Judge Royce C. Lamberth. Judge Thomas F. Hogan no longer assigned to the case. (ds) (Entered: 01/25/2012) |
| 03/08/2012 | 1086 | NOTICE OF ATTORNEY APPEARANCE: Michael Edward Lawlor appearing for JEROME MARTIN, JR (Lawlor, Michael) (Entered: 03/08/2012) |
| 03/08/2012 | 1087 | Appearance Pro Bono by Gwendolyn R. Waters on behalf of JEROME MARTIN, JR (Waters, Gwendolyn) (Entered: 03/08/2012) |
| 04/18/2012 | 1088 | MOTION for Discovery by SAMUEL CARSON. (Attachments: # 1 Text of Proposed Order, # 2 Exhibit)(West, Kira) (Entered: 04/18/2012) |
| 05/03/2012 | 1089 | NOTICE *of Proposed Scheduling Order* by UNITED STATES OF AMERICA as to SAMUEL CARSON re 1088 MOTION for Discovery (Attachments: # 1 Text of Proposed Order Exhibit A)(Chriss, Margaret) (Entered: 05/03/2012) |
| 05/07/2012 | 1091 | ORDERED that the United States shall file its response to the defendant's Motion for Discovery as to SAMUEL CARSON. United States Response due by 6/18/2012. Signed by Chief Judge Royce C. Lamberth on 5/4/12. (rje) (Entered: 05/10/2012) |
| 06/14/2012 | 1093 | MOTION to remove separation order by SEAN COATES. (erd) (Entered: 06/19/2012) |

| | | |
|---|---|---|
| 06/18/2012 | 1092 | RESPONSE by UNITED STATES OF AMERICA as to SAMUEL CARSON re 1088 MOTION for Discovery (Chriss, Margaret) (Entered: 06/18/2012) |
| 07/12/2012 | 1094 | MOTION for Discovery *reply* by SAMUEL CARSON. (West, Kira) (Entered: 07/12/2012) |
| 07/17/2012 | 1095 | ORDER denying 1093 Motion to remove separation order as to SEAN COATES without prejudice to appropriate judicial review following exhaustion of administrative remedies (6). Signed by Chief Judge Royce C. Lamberth on 7/13/12. (rje) (Entered: 07/18/2012) |
| 07/20/2012 | 1096 | Unopposed MOTION for Extension of Time to *file supplement to 2255* by SAMUEL CARSON. (Attachments: # 1 Text of Proposed Order)(West, Kira) (Entered: 07/20/2012) |
| 07/24/2012 | 1097 | ORDER granting 1096 Motion for Extension of Time as to file supplement to 2255 SAMUEL CARSON (3). Signed by Chief Judge Royce C. Lamberth on 7/23/12. (rje) (Entered: 07/24/2012) |
| 07/25/2012 | | Set/Reset Deadlines as to SAMUEL CARSON: Defendant's Supplement to Motion due by 11/30/2012. Responses to Sentencing due by 4/30/2013. (rje) (Entered: 07/25/2012) |
| 11/15/2012 | 1101 | MOTION for Extension of Time to File *Supplements to Motion to Vacate* by SAMUEL CARSON. (Attachments: # 1 Text of Proposed Order)(West, Kira) (Entered: 11/15/2012) |
| 11/15/2012 | 1102 | MOTION Status Conference by SAMUEL CARSON. (Attachments: # 1 Text of Proposed Order)(West, Kira) (Entered: 11/15/2012) |
| 12/03/2012 | 1103 | ORDER granting 1101 Motion for Extension of Time to File Supplements to Motion to Vacate as to SAMUEL CARSON (3). Signed by Chief Judge Royce C. Lamberth on 11/30/12. (rje) (Entered: 12/04/2012) |
| 12/03/2012 | | Set/Reset Deadlines as to SAMUEL CARSON: Supplements to Motion to Vacate due by 3/30/2013. (rje, ) (Entered: 12/04/2012) |
| 12/03/2012 | 1104 | MOTION (Request) for judicial review by SEAN COATES. (Attachments: # 1 Exhibits)(erd) (Entered: 12/06/2012) |
| 12/06/2012 | | NOTICE OF HEARING as to JEROME MARTIN, JR, SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATESStatus Conference set for 12/20/2012 at 10:00 AM in Courtroom 22A before Chief Judge Royce C. Lamberth. (rje) (Entered: 12/06/2012) |
| 12/07/2012 | 1105 | NOTICE OF ATTORNEY APPEARANCE: Eric Hans Kirchman appearing for WILLIAM KYLE SWEENEY (Kirchman, Eric) (Entered: 12/07/2012) |
| 12/07/2012 | | MINUTE ORDER granting 1102 Motion to set a Status Conference as to JEROME MARTIN (2), SAMUEL CARSON (3), WILLIAM K. SWEENEY, and SEAN COATS (6). Status Conference is set for December 20, 2012, at 10 a.m. in Courtroom 22A. Counsel must inform the Court by December 10, 2012, if they do not wish to waive appearance by their clients. Signed by Chief Judge Royce C. Lamberth on December 7, 2012. (lcrcl2) (Entered: 12/07/2012) |
| 12/12/2012 | 1106 | ORDERED that status conference is hereby Vacated as to SEAN COATES. Signed by Chief Judge Royce C. Lamberth on 12/11/12. (rje) (Entered: 12/12/2012) |
| 12/13/2012 | 1107 | NOTICE *of filing of Line Waiving Mr. Martin's Presence at Status Conference* by JEROME MARTIN, JR (Lawlor, Michael) (Entered: 12/13/2012) |
| 12/18/2012 | 1108 | NOTICE *of Filing (Discovery Letters)* by UNITED STATES OF AMERICA as to SAMUEL CARSON (Attachments: # 1 Exhibit)(Chriss, Margaret) (Entered: 12/18/2012) |
| 12/19/2012 | 1109 | MOTION for Leave to Appear Pro Hac Vice :Attorney Name- Shana Madigan. :Address- 6205 Massachusetts Ave, Bethesda, MD 20816. Phone No. - 202-270-3989. by WILLIAM KYLE SWEENEY. (Attachments: # 1 Text of Proposed Order)(Kirchman, Eric) (Entered: 12/19/2012) |
| 12/20/2012 | | Minute Entry for proceedings held before Chief Judge Royce C. Lamberth:Status Conference as to JEROME MARTIN, JR, SAMUEL CARSON, WILLIAM KYLE SWEENEY held on 12/20/2012. Defendants presence waived.Status Conference set for 5/17/2013 at 09:30 AM in Courtroom 22A before Chief Judge Royce C. Lamberth. Bond Status of Defendant: Defendants remains committed; Court Reporter: Theresa Sorensen Defense Attorney: Michael Lawlor, Kira West, Eric Kirchman, Shana Madigan; US Attorney: Margaret Chriss. (rje, ) (Entered: 12/20/2012) |
| 12/20/2012 | 1110 | ORDER granting 1109 Motion for Leave for Shana Madigan to Appear Pro Hac Vice as to WILLIAM KYLE SWEENEY (4). Signed by Chief Judge Royce C. Lamberth on 12/20/12. (rje) (Entered: 12/20/2012) |
| 12/20/2012 | | Attorney update in case as to WILLIAM KYLE SWEENEY. Attorney Shana Madigan for WILLIAM KYLE SWEENEY added. (rje) (Entered: 12/20/2012) |
| 03/19/2013 | 1111 | ORDER denying 1084 Motion to Reduce Sentence re Crack Cocaine Offense - 18:3582 as to ERIK JONES (11). Signed by Chief Judge Royce C. Lamberth on 3/19/13. (rje, ) (Entered: 03/19/2013) |
| 03/27/2013 | 1114 | Unopposed MOTION for Extension of Time to *File Supplement to Motions to Vacate* by SAMUEL CARSON. (Attachments: # 1 Text of Proposed Order)(West, Kira) (Entered: 03/27/2013) |
| 05/09/2013 | 1115 | ORDER granting 1114 Motion for Extension of Time to File Supplement to Motions to Vacate as to SAMUEL CARSON (3). New dates to be set at upcoming status. Signed by Chief Judge Royce C. Lamberth on 5/7/13. (rje, ) (Entered: 05/09/2013) |

| 05/09/2013 | [1116] | MOTION for Fair Trial by VINCENT HILL. (hsj, ) (Entered: 05/13/2013) |
|---|---|---|
| 05/09/2013 | 1117 | MOTION for Appointment of Counsel/Attorney by VINCENT HILL. (See Docket Entry [1116] to View Document.) (hsj, ) (Entered: 05/13/2013) |
| 05/16/2013 | | Case as to VINCENT HILL reassigned to Chief Judge Royce C. Lamberth. Judge Thomas Penfield Jackson no longer assigned to the case. (ds) (Entered: 05/16/2013) |
| 05/17/2013 | | ENTERED IN ERROR.....Minute Entry for proceedings held before Chief Judge Royce C. Lamberth:Status Conference as to JEROME MARTIN, JR, SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES held on 5/17/2013. Defendants appearance waived. Hearing re Revocation of Supervised Release set for 7/23/2013 at 10:00 AM in Courtroom 22A before Chief Judge Royce C. Lamberth. Bond Status of Defendant: Defendants remains committed; Court Reporter: Theresa Sorensen Defense Attorney:Grendolyn Waters, Kira West, Eric Kirchman, Shana Madigan, Veronice Holt; US Attorney: Margaret Chriss; Prob Officer: Renee Parenti. (rje) Modified on 7/1/2013 (zhsj, ). (Entered: 05/17/2013) |
| 05/17/2013 | | NOTICE OF CORRECTED DOCKET ENTRY: as to JEROME MARTIN, JR, SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES re Minute Entry for Status Conference on 5/17/2013. Minute entry was entered in error in the wrong case. Clerk's office will re-enter minute entry in the correct case. (hsj, ) (Entered: 07/01/2013) |
| 06/04/2013 | | Set/Reset Hearings as to JEROME MARTIN, JR, SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES:Status Conference reset for 8/29/2013 10:00 AM in Courtroom 22A before Chief Judge Royce C. Lamberth. (mpt, ) (Entered: 06/04/2013) |
| 06/12/2013 | [1121] | MOTION to Vacate under 28 U.S.C. 2255 for Fair Trial. NO DOCUMENTS ARE TO BE FILED IN THE CIVIL 2255 ACTION. ALL DOCUMENTS ARE TO BE FILED IN THIS CRIMINAL CASE by VINCENT HILL. (hsj, ) Civil case 1:13-cv-01022-RCL opened. (Entered: 07/05/2013) |
| 06/17/2013 | [1118] | NOTICE *of Filing Regarding Discovery* by UNITED STATES OF AMERICA as to SAMUEL CARSON (Attachments: # [1] Exhibit)(Chriss, Margaret) (Entered: 06/17/2013) |
| 06/19/2013 | [1119] | NOTICE OF ATTORNEY APPEARANCE Angela S. George appearing for USA. (George, Angela) (Entered: 06/19/2013) |
| 07/05/2013 | [1120] | MOTION for Extension of Time to by VINCENT HILL. (hsj, ) (Entered: 07/05/2013) |
| 08/23/2013 | | Set/Reset Hearings as to JEROME MARTIN, JR, SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES:Status Conference reset for 8/29/2013 at 03:00 PM in Courtroom 22A before Judge Royce C. Lamberth. (mpt, ) (Entered: 08/23/2013) |
| 08/29/2013 | | Minute Entry for proceedings held before Judge Royce C. Lamberth:Status Conference as to JEROME MARTIN, JR (2), SAMUEL CARSON (3), WILLIAM KYLE SWEENEY (4), SEAN COATES (6) held on 8/29/2013. Defendants Appearance Waived for this Hearing. Defendants Continued on Personal Recognizance. Court Reporter: Bryan Wayne Defense Attorney: Waters (2), West (3), Kirchman/Madigan (4), Holt (6); US Attorney: Margaret Chriss; (mpt, ) (Entered: 08/29/2013) |
| 09/03/2013 | [1122] | ORDER as to JEROME MARTIN, JR, SAMUEL CARSON, WILLIAM KYLE SWEENEY, and SEAN COATES, granting defendants' oral motion for an extension of nine months to file the supplements to their pending 2255 motions. It is FURTHER ORDERED that the defendants shall file the supplements to their pending 2255 motions by 5/29/2014. Signed by Judge Royce C. Lamberth on 8/30/2013. (tg, ) (Entered: 09/03/2013) |
| 09/23/2013 | [1123] | ORDER granting in part and denying in part [1088] Motion for Discovery as to SAMUEL CARSON (3). Signed by Judge Royce C. Lamberth on September 23, 2013. (lcrcl4) (Entered: 09/23/2013) |
| 09/23/2013 | [1124] | MEMORANDUM OPINION as to SAMUEL CARSON granting in part and denying in part [1088] Motion for Discovery. Signed by Judge Royce C. Lamberth on September 23, 2013. (lcrcl4) (Entered: 09/23/2013) |
| 10/31/2013 | [1125] | NOTICE of Proposed Order by UNITED STATES OF AMERICA as to SAMUEL CARSON re [1124] Memorandum Opinion (Attachments: # [1] Text of Proposed Order)(Chriss, Margaret) (Entered: 10/31/2013) |
| 11/05/2013 | [1126] | MEMORANDUM AND ORDER as to VINCENT HILL. (See Image for Details). Signed by Judge Royce C. Lamberth on 11/5/13. (mpt, ) (Entered: 11/07/2013) |
| 05/28/2014 | [1127] | Consent MOTION for Extension of Time to File *Memorandum of Law in Support of Motion to Vacate Sentence* by JEROME MARTIN, JR. (Attachments: # [1] Text of Proposed Order)(Lawlor, Michael) (Entered: 05/28/2014) |
| 05/29/2014 | [1128] | ORDER Granting [1127] Motion for Extension of Time to File Memorandum of Law in Support of Motion to Vacate Sentence as to JEROME MARTIN JR. (2), SAMUEL CARSON (3), WILLIAM KYLE (4), SWEENEY & SEAN COATES (6) with 6 months of this Order. Signed by Judge Royce C. Lamberth on 5/28/14. (mpt) (Entered: 05/30/2014) |
| 10/02/2014 | [1130] | MOTION To Obtain Subpoena for Death Certificate by SAMUEL CARSON. (Attachments: # [1] Text of Proposed Order)(West, Kira) (Entered: 10/02/2014) |
| 10/02/2014 | [1131] | ORDER Granting [1130] Unopposed Motion for Subpoena to Obtain Death Certificate as to SAMUEL CARSON (3). Signed by Judge Royce C. Lamberth on 10/2/14. (mpt, ) (Entered: 10/02/2014) |

| | | |
|---|---|---|
| 10/09/2014 | 1132 | First MOTION for Reconsideration *of Discovery Request* by SAMUEL CARSON. (Attachments: # 1 Text of Proposed Order)(West, Kira) (Entered: 10/09/2014) |
| 10/09/2014 | 1133 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL as to SAMUEL CARSON. (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Text of Proposed Order, # 2 Exhibit)(West, Kira) (Entered: 10/09/2014) |
| 10/14/2014 | 1134 | ORDER as to SAMUEL CARSON re: 1133 GRANTING SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL. (This document is SEALED and only available to authorized persons.). Signed by Judge Royce C. Lamberth on 10/10/14.(zmpt, ) (Entered: 10/16/2014) |
| 11/25/2014 | 1135 | Consent MOTION for Extension of Time to File *Supplemental Memorandum to 2255* by JEROME MARTIN, JR. (Attachments: # 1 Text of Proposed Order)(Lawlor, Michael) (Entered: 11/25/2014) |
| 11/25/2014 | 1136 | Amended MOTION for Extension of Time to File *Supplemental Memorandum to 2255* filed by JEROME MARTIN, JR. by JEROME MARTIN, JR. (Attachments: # 1 Text of Proposed Order)(Lawlor, Michael) Modified event title on 11/26/2014 (znmw, ). (Entered: 11/25/2014) |
| 11/25/2014 | 1137 | ORDER granting 1135 Unopposed Motion for Extension of Time to File a Memorandum of Law in Support of Motion to Vacate Sentence as to JEROME MARTIN JR. It is ORDERED that the Defendant will file a Memorandum of Law in Support of Motion to Vacate Sentence, pursuant to 28 U.S.C. 2255, within 3 months of this Order. Signed by Judge Royce C. Lamberth on 11/25/2014. (tg ) (Entered: 11/25/2014) |
| 11/25/2014 | 1139 | LETTER Filed by JEROME MARTIN, JR. Regarding Defendant's Counsel Michael Edward Lawlor Brief. "Let This Be Filed, Copies to Counsel" by Judge Royce C. Lamberth. on 11/25/2014. (hsj, ) (Entered: 11/26/2014) |
| 11/26/2014 | 1138 | MOTION for Extension of Time to *and to join motion for extension* by SAMUEL CARSON. (Attachments: # 1 Text of Proposed Order)(West, Kira) (Entered: 11/26/2014) |
| 11/28/2014 | 1140 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL as to WILLIAM KYLE SWEENEY. (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Text of Proposed Order, # 2 Supplement Supplement to Motion to Vacate Sentence Pursuant to 2255)(Kirchman, Eric) (Entered: 11/28/2014) |
| 11/28/2014 | 1141 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL as to WILLIAM KYLE SWEENEY. (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit Exhibit 1 to Supplement to 2255, # 2 Exhibit Exhibit 3 to Supplement to 2255, # 3 Exhibit Exhibit 4 to Supplement to 2255)(Kirchman, Eric) (Entered: 11/28/2014) |
| 11/28/2014 | 1142 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL as to WILLIAM KYLE SWEENEY. (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit Exhibit 5 to Supplement to 2255, # 2 Exhibit Exhibit 7 to Supplement to 2255, # 3 Exhibit Exhibit 8 to Supplement to 2255, # 4 Exhibit Exhibit 9 to Supplement to 2255, # 5 Exhibit Exhibit 10 to Supplement to 2255, # 6 Exhibit Exhibit 11 to Supplement to 2255, # 7 Exhibit Exhibit 12 to Supplement to 2255)(Kirchman, Eric) (Entered: 11/28/2014) |
| 11/28/2014 | 1143 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL as to WILLIAM KYLE SWEENEY. (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit Exhibit 6 to Supplement to 2255)(Kirchman, Eric) (Entered: 11/28/2014) |
| 11/28/2014 | 1144 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL as to WILLIAM KYLE SWEENEY. (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit Exhibit 2 Part 1 to Supplement to 2255)(Kirchman, Eric) (Entered: 11/28/2014) |
| 11/28/2014 | 1145 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL as to WILLIAM KYLE SWEENEY. (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit Exhibit 2 Part 2 to Supplement to 2255)(Kirchman, Eric) (Entered: 11/28/2014) |
| 11/28/2014 | 1146 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL as to WILLIAM KYLE SWEENEY. (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit Exhibit 2 Part 3 to Supplement to 2255)(Kirchman, Eric) (Entered: 11/28/2014) |
| 11/28/2014 | 1147 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL as to WILLIAM KYLE SWEENEY. (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit Exhibit 2 Part 4 to Supplement to 2255)(Kirchman, Eric) (Entered: 11/28/2014) |
| 12/01/2014 | 1148 | ORDER Granting 1138 Motion for Extension of Time to File Supplement to Motion to Vacate 2255 as to SAMUEL CARSON (3). Any supplement is due no later than February 25, 2015. Signed by Judge Royce C. Lamberth on 11/26/14. (mpt, ) (Entered: 12/03/2014) |
| 12/01/2014 | | Set/Reset Deadlines as to SAMUEL CARSON: Supplemental Motion to Vacate due by 2/25/2015. (mpt, ) (Entered: 12/03/2014) |
| 12/01/2014 | 1149 | ORDERED that the Motion to File a Memoarandum of Law in Support of Motion to Vacate Sentence as to WILLIAM KYLE SWEENEY, SEAN COATES is GRANTED. Due no later than February 25, 2015. Signed by Judge Royce C. Lamberth on 11/26/14. (mpt, ) (Entered: 12/03/2014) |
| 12/17/2014 | 1150 | MOTION To Unseal William K. Sweeney's Supplemental Motionto Vacte Set Aside or Correct Sentence Pursuant to 28 USC 2255 and the Exhibits Attached Thereto by WILLIAM KYLE SWEENEY. (Attachments: # 1 Text of Proposed |

| | | |
|---|---|---|
| | | Order)(Kirchman, Eric) (Entered: 12/17/2014) |
| 01/15/2015 | 1152 | RESPONSE by UNITED STATES OF AMERICA as to WILLIAM KYLE SWEENEY re 1150 MOTION To Unseal William K. Sweeney's Supplemental Motionto Vacte Set Aside or Correct Sentence Pursuant to 28 USC 2255 and the Exhibits Attached Thereto (Chriss, Margaret) (Entered: 01/15/2015) |
| 01/29/2015 | 1153 | MOTION *to join petitioner Sweeney's motion to unseal specific exhibits* by SAMUEL CARSON (Attachments: # 1 Text of Proposed Order)(West, Kira) Modified on 1/30/2015 (erd). (Entered: 01/29/2015) |
| 01/30/2015 | | NOTICE OF ERROR re 1153 Motion for Joinder; emailed to kiraannewest@gmail.com, cc'd 21 associated attorneys -- The PDF file you docketed contained errors: 1. Incorrect event used, 2. Do not refile document. The clerk modified the event to read motion. (erd, ) (Entered: 01/30/2015) |
| 02/03/2015 | 1154 | NOTICE OF ATTORNEY APPEARANCE Barry Wiegand, III appearing for USA. (Wiegand, Barry) (Entered: 02/03/2015) |
| 02/19/2015 | 1155 | RESPONSE by UNITED STATES OF AMERICA as to WILLIAM KYLE SWEENEY re 1150 MOTION To Unseal William K. Sweeney's Supplemental Motionto Vacte Set Aside or Correct Sentence Pursuant to 28 USC 2255 and the Exhibits Attached Thereto -*Supplemental Response* (Chriss, Margaret) (Entered: 02/19/2015) |
| 02/24/2015 | 1166 | SUPPLEMENTAL CLAIMIN RELATION to Original 1020 MOTION to Vacate under 28 U.S.C. 2255 by SEAN COATES. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(mlp) (Entered: 02/26/2015) |
| 02/25/2015 | 1156 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL as to WILLIAM KYLE SWEENEY. (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit Amended Supplemental Motion to Vacate, Set Aside or Correct Sentence Pursuant to 28 USC 2255 and Incorporated Memorandum of facts and Law, # 2 Exhibit Exhibit 1 to Amended Supplmental to 2255)(Kirchman, Eric) (Entered: 02/25/2015) |
| 02/25/2015 | 1157 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL as to WILLIAM KYLE SWEENEY. (This document is SEALED and only available to authorized persons.) (Kirchman, Eric) (Entered: 02/25/2015) |
| 02/25/2015 | 1158 | Consent MOTION for Extension of Time to File *Memorandum of Law in Support of Motion to Vacate Sentence* by JEROME MARTIN, JR as to JEROME MARTIN, JR, SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES. (Attachments: # 1 Text of Proposed Order)(Lawlor, Michael) (Entered: 02/25/2015) |
| 02/25/2015 | 1159 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL as to WILLIAM KYLE SWEENEY. (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit Exhibit 2 Part 2 to Supplement to 2255)(Kirchman, Eric) (Entered: 02/25/2015) |
| 02/25/2015 | 1160 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL as to WILLIAM KYLE SWEENEY. (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit Exhibit 2 Part 3 to Supplement to 2255)(Kirchman, Eric) (Entered: 02/25/2015) |
| 02/25/2015 | 1161 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL as to WILLIAM KYLE SWEENEY. (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit Exhibit 2 Part 4 to Supplement to 2255)(Kirchman, Eric) (Entered: 02/25/2015) |
| 02/25/2015 | 1162 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL as to WILLIAM KYLE SWEENEY. (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit Exhibit 3 to Amended Supplement to 2255, # 2 Exhibit Exhibit 4 to Amended Supplmental to 2255, # 3 Exhibit Exhibit 5 to Amended Supplement to 2255, # 4 Exhibit Exhibit 9 to Supplement to 2255)(Kirchman, Eric) (Entered: 02/25/2015) |
| 02/25/2015 | 1163 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL as to WILLIAM KYLE SWEENEY. (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit Exhibit 7 to Amended Supplement, # 2 Exhibit Exhibit 8 to Amended Supplmental to 2255, # 3 Exhibit Exhibit 9 to Amended Supplement to 2255, # 4 Exhibit Exhibit 10 to Amended Supplement to 2255, # 5 Exhibit Exhibit 11 to Amended Supplement to 2255, # 6 Exhibit Exhibit 12 to AmendedSupplement to 2255)(Kirchman, Eric) (Entered: 02/25/2015) |
| 02/25/2015 | 1164 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL as to WILLIAM KYLE SWEENEY. (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit Amended Supplemental Motion to Vacate, Set Aside or Correct Sentence Pursuant to 28 USC 2255 and Incorporated Memorandum of facts and Law, # 2 Exhibit Exhibit 1 to Amended Supplmental to 2255)(Kirchman, Eric) (Entered: 02/25/2015) |
| 02/25/2015 | 1165 | Unopposed MOTION for Leave to File *Amended Supplemental Motion* by WILLIAM KYLE SWEENEY. (Attachments: # 1 Text of Proposed Order)(Kirchman, Eric) (Entered: 02/25/2015) |
| 03/12/2015 | 1167 | SUPPLEMENT to motion re 1158 Consent MOTION for Extension of Time to File *Memorandum of Law in Support of Motion to Vacate Sentence* by SAMUEL CARSON as to VINCENT HILL, JEROME MARTIN, JR, SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, REGINALD DARNELL SWITZER, WILLIAM HILL, PAUL FRANKLIN, DONALD NICHOLS, ERIK JONES, RAYMOND WASHINGTON, CLIFTON EDWARDS. (West, Kira) Modified on 3/12/2015 (erd). Modified on 10/11/2022 (zstd). (Entered: 03/12/2015) |
| 03/12/2015 | | NOTICE OF ERROR re 1167 Motion for Miscellaneous Relief; emailed to kiraannewest@gmail.com, cc'd 17 associated attorneys -- The PDF file you docketed contained errors: 1. Incorrect event used, 2. Do not refile document. The clerk modified the event to read supplement to motion (erd, ) (Entered: 03/12/2015) |

| | | |
|---|---|---|
| 03/30/2015 | 1168 | NOTICE *of Filing (Discovery)* by UNITED STATES OF AMERICA as to SAMUEL CARSON (Attachments: # 1 Exhibit)(Chriss, Margaret) (Entered: 03/30/2015) |
| 04/09/2015 | 1169 | SEALED DOCUMENT (leave to file) (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Text of Proposed Order)(West, Kira) (Entered: 04/09/2015) |
| 04/09/2015 | 1170 | SEALED MOTION supplemental 2255 as to SAMUEL CARSON. (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Text of Proposed Order)(West, Kira) (Entered: 04/09/2015) |
| 04/09/2015 | 1171 | SEALED DOCUMENT (exhibit list) (This document is SEALED and only available to authorized persons.) (West, Kira) (Entered: 04/09/2015) |
| 04/09/2015 | 1172 | SEALED DOCUMENT (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit, # 2 Exhibit)(West, Kira) (Entered: 04/09/2015) |
| 04/09/2015 | 1173 | SEALED DOCUMENT (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit)(West, Kira) (Entered: 04/09/2015) |
| 04/09/2015 | 1174 | SEALED DOCUMENT (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit)(West, Kira) (Entered: 04/09/2015) |
| 04/09/2015 | 1175 | SEALED DOCUMENT (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit)(West, Kira) (Entered: 04/09/2015) |
| 04/09/2015 | 1176 | SEALED DOCUMENT (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit)(West, Kira) (Entered: 04/09/2015) |
| 04/09/2015 | 1177 | SEALED DOCUMENT (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit)(West, Kira) (Entered: 04/09/2015) |
| 04/09/2015 | 1178 | SEALED DOCUMENT (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit)(West, Kira) (Entered: 04/09/2015) |
| 04/09/2015 | 1179 | SEALED DOCUMENT (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit)(West, Kira) (Entered: 04/09/2015) |
| 07/23/2015 | 1180 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL as to SAMUEL CARSON. (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Text of Proposed Order, # 2 Exhibit, # 3 Exhibit)(West, Kira) (Entered: 07/23/2015) |
| 06/23/2016 | 1182 | Supplemental MOTION to Vacate under 28 U.S.C. 2255. NO DOCUMENTS ARE TO BE FILED IN THE CIVIL 2255 ACTION. ALL DOCUMENTS ARE TO BE FILED IN THIS CRIMINAL CASE by JEROME MARTIN, JR. (Lawlor, Michael) (Entered: 06/23/2016) |
| 06/24/2016 | 1183 | MOTION to Vacate under 28 U.S.C. 2255. *supplemental due to Johnson* NO DOCUMENTS ARE TO BE FILED IN THE CIVIL 2255 ACTION. ALL DOCUMENTS ARE TO BE FILED IN THIS CRIMINAL CASE by SAMUEL CARSON. (West, Kira) (Entered: 06/24/2016) |
| 06/27/2016 | 1184 | MOTION to Vacate under 28 U.S.C. 2255. NO DOCUMENTS ARE TO BE FILED IN THE CIVIL 2255 ACTION. ALL DOCUMENTS ARE TO BE FILED IN THIS CRIMINAL CASE by SEAN COATES. (Holt, Veronice) (Entered: 06/27/2016) |
| 06/27/2016 | 1185 | MOTION to Vacate under 28 U.S.C. 2255. NO DOCUMENTS ARE TO BE FILED IN THE CIVIL 2255 ACTION. ALL DOCUMENTS ARE TO BE FILED IN THIS CRIMINAL CASE by SEAN COATES. (Attachments: # 1 Supplement) (Holt, Veronice) (Entered: 06/27/2016) |
| 01/13/2017 | 1186 | First MOTION briefing schedule and/or status conference by SAMUEL CARSON as to VINCENT HILL, JEROME MARTIN, JR, SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, REGINALD DARNELL SWITZER, WILLIAM HILL, PAUL FRANKLIN, DONALD NICHOLS, ERIK JONES, RAYMOND WASHINGTON, CLIFTON EDWARDS. (Attachments: # 1 Text of Proposed Order)(West, Kira) Modified on 6/20/2017 (zhsj). (Entered: 01/13/2017) |
| 01/22/2017 | 1187 | NOTICE *of pending motion* by SAMUEL CARSON re 1124 Memorandum Opinion (West, Kira) (Entered: 01/22/2017) |
| 04/07/2017 | 1188 | ORDER granting 1186 Motion for a Briefing Schedule. It is hereby ORDERED that Defendants shall file any supplements to their motion to vacate, set aside, or correct his sentence under 28 U.S.C. § 2255 within thirty (30) days from the date of entry of this Order. The United States shall file its response to the defendants' § 2255 motions and supplements thereto within sixty (60) days thereafter as to WILLIAM SWEENEY (4), JEROME MARTIN, JR. (2), SAMUEL CARSON (3), and SEAN COATES (6). Signed by Judge Royce C. Lamberth on 4/6/17. (lsj) (Entered: 04/10/2017) |
| 05/09/2017 | 1189 | First MOTION for Leave to File *late motion for continuance* by SAMUEL CARSON. (Attachments: # 1 Memorandum in Support, # 2 Text of Proposed Order)(West, Kira) (Entered: 05/09/2017) |
| 05/31/2017 | 1190 | ORDER as to ERIK JONES (11): The Court requests that the United States Probation Office for the District of Columbia file a recommendation regarding defendant's motion re 1151 within thirty days of this date. Signed by Judge Royce C. Lamberth on 5/31/17. (lsj) (Entered: 05/31/2017) |

| | | |
|---|---|---|
| 06/12/2017 | 1191 | ENTERED IN ERROR..... MOTION supplement 2255 re 1188 Order on Motion for Miscellaneous Relief,, by SAMUEL CARSON as to VINCENT HILL, JEROME MARTIN, JR, SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, REGINALD DARNELL SWITZER, WILLIAM HILL, PAUL FRANKLIN, DONALD NICHOLS, ERIK JONES, RAYMOND WASHINGTON, CLIFTON EDWARDS. (Attachments: # 1 Text of Proposed Order)(West, Kira) Modified on 6/13/2017 (znmw). Modified on 10/11/2022 (zstd). (Entered: 06/12/2017) |
| 06/13/2017 | | NOTICE OF ERROR re 1191 Motion for Miscellaneous Relief; emailed to kiraannewest@gmail.com, cc'd 21 associated attorneys -- The PDF file you docketed contained errors: 1. Incorrect event used, 2. Document linked to incorrect defendant(s), 3. Please refile document, 4. ENTERED IN ERROR; Refile as to only defendant CARSON using the event Supplement to Any Document under the Responses and Replies menu. (znmw, ) (Entered: 06/13/2017) |
| 06/14/2017 | 1192 | SUPPLEMENT by SAMUEL CARSON re 1189 First MOTION for Leave to File *late motion for continuance supplement to 2255-Johnson issue* (Attachments: # 1 Text of Proposed Order)(West, Kira) (Entered: 06/14/2017) |
| 06/16/2017 | 1193 | ORDERED that the Defendants' motions for leave to file under seal 1140 , 1156 , 1157 , 1157 , 1159 , 1160 , 1161 , 1162 , 1163 , 1164 and 1180 as to Defendants WILLIAM KYLE SWEENEY (4), JEROME MARTIN, JR. (2), SAMUEL CARSON (3), and SEAN COATES (6) are hereby GRANTED. Signed by Judge Royce C. Lamberth on 6/14/17. (lsj) Modified to add text on 6/19/2017 (znmw). (Entered: 06/16/2017) |
| 06/16/2017 | 1197 | SEALED SUPPLEMENTAL MOTION to Vacate, Set Aside or Correct Sentence as to WILLIAM KYLE SWEENEY. (This document is SEALED and only available to authorized persons.) (znmw) (Entered: 06/19/2017) |
| 06/16/2017 | 1198 | SEALED AMENDED SUPPLEMENTAL MOTION to Vacate, Set Aside or Correct Sentence as to WILLIAM KYLE SWEENEY.(This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit 1, # 2 Exhibit 2-Part 1, # 3 Exhibit 2-Part 2, # 4 Exhibit 2-Part 3, # 5 Exhibit 2-Part 4, # 6 Exhibit 3, # 7 Exhibit 4, # 8 Exhibit 5, # 9 Exhibit 6, # 10 Exhibit 7, # 11 Exhibit 8, # 12 Exhibit 9, # 13 Exhibit 10, # 14 Exhibit 11, # 15 Exhibit 12)(znmw) (Entered: 06/19/2017) |
| 06/16/2017 | 1199 | DOCUMENT (Two Exhibits) as to SAMUEL CARSON re 1183 Supplemental MOTION to Vacate under 28 U.S.C. 2255. *supplemental due to Johnson*. (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit)(znmw) (Entered: 06/19/2017) |
| 06/19/2017 | 1194 | ORDER granting 1024 Motion to Join the Petitions filed by his Co-Defendants as to SAMUEL CARSON (3) and granting 1185 Motion to Join Defendant Carson's Supplemental Motion and to File Under Seal and to Late File as to SEAN COATES (6). Signed by Judge Royce C. Lamberth on 6/14/17. (lsj) (Entered: 06/19/2017) |
| 06/19/2017 | 1195 | ORDER denying Motion 1158 for Extension of Time to File, 1165 Motion for Leave to File, and Supplement Motion 1167 for Extension of Time to File as to JEROME MARTIN JR. (2), SAMUEL CARSON (3), WILLIAM KYLE SWEENEY (4), and SEAN COATES (6) as moot motions. Signed by Judge Royce C. Lamberth on 6/14/17. (lsj) (Entered: 06/19/2017) |
| 06/19/2017 | 1196 | ORDER granting 1189 Motion for Leave to File as to SAMUEL CARSON (3); Set/Reset Deadlines as to SAMUEL CARSON. Supplement to Motion to Vacate, Set Aside or Correct Sentence due by 6/14/2017. Signed by Judge Royce C. Lamberth on 6/14/17. (lsj) (Entered: 06/19/2017) |
| 07/06/2017 | 1201 | NOTICE OF ATTORNEY APPEARANCE Pamela Stever Satterfield appearing for USA. (Satterfield, Pamela) (Entered: 07/06/2017) |
| 07/07/2017 | 1202 | Unopposed MOTION for Extension of Time to File Response/Reply by UNITED STATES OF AMERICA as to JEROME MARTIN, JR, SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES. (Attachments: # 1 Text of Proposed Order)(Satterfield, Pamela) (Entered: 07/07/2017) |
| 08/07/2017 | 1207 | ORDER as to JEROME MARTIN, JR. Directing Counsel for Mr. Martin, Michael Edward Lawlor to Meet with Mr. Martin and File a Report of His Meeting with This Court within 10 Days Thereafter. The Government has Stated in its Motion for Extension of Time [ECF No. 120] that Counsel for Mr. Martin has Indicated that He will Need an Additional 45 Days in Which to File a Supplemental Pleading. Counsel for Mr. Martin has not, However Filed a Motion for Extension of Time With This Court. Should Counsel for Mr. Martin Seek an Extension of Time, He is Directed to File a Motion on the Record of This Case. Signed by Judge Royce C. Lamberth on 8/7/2017. (Attachments: # 1 Letter Regarding Defendant's Contact with His Counsel) (hsj) (Entered: 08/11/2017) |
| 08/08/2017 | 1203 | ORDER as to JEROME MARTIN,JR. directing to meet with the Defendant and file a report of his meeting with the Court within 10 days thereafter. It is further ORDERED that if the Defendant's Counsel seeks an extension of time to supplement pleadings, he is directed to file such motion in this case. Signed by Judge Royce C. Lamberth on 8/7/17. (lsj) (Entered: 08/08/2017) |
| 08/08/2017 | 1204 | ORDER granting Motion 1202 for Extension of Time to File Response/Reply as to JEROME MARTIN JR. (2), SAMUEL CARSON (3), WILLIAM KYLE SWEENEY (4), and SEAN COATES (6). It is hereby ORDERED that the United States shall file its Responses by 10/10/2017. Signed by Judge Royce C. Lamberth on 8/8/17. (lsj) (Entered: 08/08/2017) |
| 08/09/2017 | 1205 | ORDER as to ERIK JONES (11): For the reasons stated in the accompanying Memorandum Opinion, Mr. Jones' motion 1151 to reduce his sentence pursuant to 18 U.S.C. 3582(c)(2) is hereby DENIED. Signed by Judge Royce C. Lamberth on 8/9/17. (nbn) (Entered: 08/10/2017) |

| | | |
|---|---|---|
| 08/09/2017 | [1206](#) | MEMORANDUM OPINION re ORDER [1205](#) , Denying 1151 Motion to Reduce Sentence- USSC Amendment as to ERIK JONES. Signed by Judge Royce C. Lamberth on 8/9/17. (nbn) (Entered: 08/10/2017) |
| 10/06/2017 | [1208](#) | MOTION for Extension of Time to File Response/Reply by UNITED STATES OF AMERICA as to VINCENT HILL, JEROME MARTIN, JR, SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, REGINALD DARNELL SWITZER, WILLIAM HILL, PAUL FRANKLIN, DONALD NICHOLS, ERIK JONES, RAYMOND WASHINGTON, CLIFTON EDWARDS. (Attachments: # [1](#) Text of Proposed Order)(Satterfield, Pamela) Modified on 10/11/2022 (zstd). (Entered: 10/06/2017) |
| 12/28/2017 | [1209](#) | ORDER granting [1208](#) Motion for Extension of Time to File Response/Reply as to JEROME MARTIN JR. Signed by Judge Royce C. Lamberth on 12/28/17. (nbn) (Entered: 01/03/2018) |
| 12/28/2017 | [1210](#) | ORDER granting [1208](#) Motion for Extension of Time to File Response/Reply as to WILLIAM KYLE SWEENEY. Signed by Judge Royce C. Lamberth on 12/28/17. (nbn) (Entered: 01/03/2018) |
| 12/28/2017 | [1211](#) | ORDER granting [1208](#) Motion for Extension of Time to File Response/Reply as to SEAN COATES. Signed by Judge Royce C. Lamberth on 12/28/17. (nbn) (Entered: 01/03/2018) |
| 12/28/2017 | [1212](#) | ORDER granting [1208](#) Motion for Extension of Time to File Response/Reply as to SAMUEL CARSON. Signed by Judge Royce C. Lamberth on 12/28/17. (nbn) (Entered: 01/03/2018) |
| 01/04/2018 | [1213](#) | TRANSCRIPT OF 8/29/13 STATUS HEARING in case as to JEROME MARTIN, JR, SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES before Judge Royce C. Lamberth held on August 29, 2013; Page Numbers: 1-6. Date of Issuance: January 4, 2018. Court Reporter: Bryan A. Wayne. Transcripts may be ordered by submitting the [Transcript Order Form](#)<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public termi nal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi-page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>NOTICE RE REDACTION OF TRANSCRIPTS: The parties have twenty-one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 1/25/2018. Redacted Transcript Deadline set for 2/4/2018. Release of Transcript Restriction set for 4/4/2018.(Wayne, Bryan) (Entered: 01/04/2018) |
| 01/04/2018 | [1214](#) | MOTION for Extension of Time to File Response/Reply by UNITED STATES OF AMERICA as to JEROME MARTIN, JR, SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES. (Attachments: # [1](#) Text of Proposed Order)(Satterfield, Pamela) (Entered: 01/04/2018) |
| 01/05/2018 | [1215](#) | Amended MOTION for Extension of Time to File Response/Reply by UNITED STATES OF AMERICA as to JEROME MARTIN, JR, SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES. (Attachments: # [1](#) Text of Proposed Order)(Satterfield, Pamela) (Entered: 01/05/2018) |
| 04/12/2018 | [1216](#) | MOTION for Extension of Time to File Response/Reply by UNITED STATES OF AMERICA as to JEROME MARTIN, JR, SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES. (Attachments: # [1](#) Text of Proposed Order)(Satterfield, Pamela) (Entered: 04/12/2018) |
| 04/12/2018 | 1217 | MOTION for Extension of Time to File Response to Supplemental Filings by UNITED STATES OF AMERICA as to JEROME MARTIN, JR, SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES. (See Docket Entry [1216](#) to View Document). (hsj) (Entered: 04/13/2018) |
| 04/26/2018 | [1218](#) | RESPONSE by WILLIAM KYLE SWEENEY re 1217 MOTION for Extension of Time to File Response/Reply, [1216](#) MOTION for Extension of Time to File Response/Reply (Kirchman, Eric) (Entered: 04/26/2018) |
| 05/18/2018 | [1219](#) | TRANSCRIPT OF PROCEEDINGS in case as to JEROME MARTIN, JR, SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES before Judge Royce C. Lamberth held on May 17, 2013; Page Numbers: 1-22. Date of Issuance: May 18, 2013. Court Reporter/Transcriber Transcribed by Janice Dickman, Telephone number 202-354-3267, Transcripts may be ordered by submitting the [Transcript Order Form](#)<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi-page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>NOTICE RE REDACTION OF TRANSCRIPTS: The parties have twenty-one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 6/8/2018. Redacted Transcript Deadline set for 6/18/2018. Release of Transcript Restriction set for 8/16/2018.(Dickman, Janice) (Main Document 1219 replaced on 6/20/2018) (zvt). Modified hearing and issuance date on 6/20/2018 (zvt). (Entered: 05/18/2018) |

| | | |
|---|---|---|
| 06/29/2018 | 1220 | STATUS REPORT by JEROME MARTIN, JR (Lawlor, Michael) (Entered: 06/29/2018) |
| 06/29/2018 | 1221 | SUPPLEMENT by WILLIAM KYLE SWEENEY re 1150 MOTION To Unseal William K. Sweeney's Supplemental Motionto Vacte Set Aside or Correct Sentence Pursuant to 28 USC 2255 and the Exhibits Attached Thereto *Line Requesting Ruling* (Kirchman, Eric) (Entered: 06/29/2018) |
| 07/24/2018 | 1222 | ORDER as to JEROME MARTIN, JR (2): The parties are directed to appear for a Status Conference set for 8/3/2018 at 10:00 AM in Courtroom 15 before Judge Royce C. Lamberth. The Defendant will not be transported and will be provided a copy of the proceedings. Signed by Judge Royce C. Lamberth on 7/20/18. (lsj) (Entered: 07/24/2018) |
| 08/03/2018 | | Minute Entry for Status Conference held before Judge Royce C. Lamberth as to JEROME MARTIN, JR (2) on 8/3/2018. Counsel for the Defendant to file a Status Report with the Court following his meeting with his client by 9/7/2018. Further Status Conference set for 10/5/2018 at 10:00 AM in Courtroom 15 before Judge Royce C. Lamberth. The Court further direct Counsel for the Defendant to order a transcript of today's proceedings and forward them to his client. Defendant not present. Court Reporter: Crystal Pilgrim; Defense Attorney: Michael Edward Lawlor; US Attorney: Pamela Stever Satterfield. (lsj) (Entered: 08/03/2018) |
| 10/04/2018 | 1223 | STATUS REPORT by JEROME MARTIN, JR (Lawlor, Michael) (Entered: 10/04/2018) |
| 10/05/2018 | | Minute Entry for Status Conference held before Judge Royce C. Lamberth as to JEROME MARTIN, JR (2) on 10/5/2018. Counsel for Defendants Samuel Carson (3) and William Sweeney (4) present. Forthcoming Order. Court Reporter: Scott Wallace; Defense Attorney: Michael Edward Lawlor; US Attorney: Pamela Stever Satterfield. (lsj) (Entered: 10/05/2018) |
| 10/05/2018 | 1224 | ORDER granting 1150 Motion to Unseal William K. Sweeney's 1140 Supplemental Motion to Vacate, Set Aside or Correct Sentence pursuant to 28 U.S.C. 2255, and the exhibits attached thereto. Signed by Judge Royce C. Lamberth on 10/05/2018. (lcrcl3) Modified Event on 10/9/2018 (hsj). (Entered: 10/05/2018) |
| 10/09/2018 | 1225 | SCHEDULING ORDER as to JEROME MARTIN, JR (2), SAMUEL CARSON (3), WILLIAM KYLE SWEENEY (4), SEAN COATES (6): Defendants' Supplemental § 2255 Motions due by 10/31/2018. Government's Response due by 2/28/2019. Defendants' Replies due by 4/29/2019. Signed by Judge Royce C. Lamberth on 10/5/18. (lsj) (Entered: 10/09/2018) |
| 10/22/2018 | 1226 | TRANSCRIPT OF PROCEEDINGS in case as to JEROME MARTIN, JR before Judge Royce C. Lamberth held on 08/03/18; Page Numbers: 1-17. Date of Issuance:10/22/18. Court Reporter/Transcriber Crystal M. Pilgrim, Telephone number 202.354.3127, Transcripts may be ordered by submitting the Transcript Order Form<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the cou rt reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi-page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty-one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 11/12/2018. Redacted Transcript Deadline set for 11/22/2018. Release of Transcript Restriction set for 1/20/2019.(Pilgrim, Crystal) (Entered: 10/22/2018) |
| 10/28/2018 | 1227 | SUPPLEMENTAL MEMORANDUM prior 2255 re 1167 MOTION supplement motion re 1158 Consent MOTION for Extension of Time to File *Memorandum of Law in Support of Motion to Vacate Sentence* by SAMUEL CARSON. (Attachments: # 1 Text of Proposed Order)(West, Kira) Modified Event on 10/30/2018 (hsj). (Entered: 10/28/2018) |
| 10/30/2018 | 1228 | MOTION for Leave to Join 1230 Samuel Carson's Unopposed Supplement to Prior Supplemental Motion to Vacate by SEAN COATES. (Holt, Veronice) Modified Event on 11/1/2018 (hsj). (Entered: 10/30/2018) |
| 10/31/2018 | 1229 | Supplemental MOTION to Vacate under 28 U.S.C. 2255. NO DOCUMENTS ARE TO BE FILED IN THE CIVIL 2255 ACTION. ALL DOCUMENTS ARE TO BE FILED IN THIS CRIMINAL CASE by WILLIAM KYLE SWEENEY. (Kirchman, Eric) (Entered: 10/31/2018) |
| 10/31/2018 | 1230 | Second MOTION supplement prior 2255's *& adopt Martin's motion* by SAMUEL CARSON. (Attachments: # 1 Text of Proposed Order)(West, Kira) (Entered: 10/31/2018) |
| 11/07/2018 | 1231 | Consent MOTION for Extension of Time to File *MEMORANDUM IN SUPPORT OF DEFENDANTS MOTION TO VACATE SENTENCE* by JEROME MARTIN, JR. (Attachments: # 1 Text of Proposed Order Proposed Order of the Court)(Lawlor, Michael) (Entered: 11/07/2018) |
| 11/09/2018 | 1232 | ORDER granting 1231 Motion for Extension of Time to File as to JEROME MARTIN JR. (2) Signed by Judge Royce C. Lamberth on 11/09/2018. (lcrcl3) (Entered: 11/09/2018) |
| 11/09/2018 | | Set/Reset Deadlines as to JEROME MARTIN, JR (2): Defendant's Memorandum of Law in Support of Motion to Vacate Sentence due by 11/14/2018. (lsj) (Entered: 11/09/2018) |
| 11/21/2018 | 1233 | SUPPLEMENT re 1182 by JEROME MARTIN, JR *Supplement to Motion to Vacate, Set Aside, or Correct Sentence Pursuant to 28 U.S.C. 2255 By Person in Federal Custody* (Lawlor, Michael) Modified to add link on 11/27/2018 (znmw). (Entered: 11/21/2018) |

| | | |
|---|---|---|
| 03/13/2019 | [1234](#) | Unopposed MOTION for Extension of Time to File Response/Reply by UNITED STATES OF AMERICA as to JEROME MARTIN, JR, SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES. (Attachments: # [1](#) Text of Proposed Order)(Satterfield, Pamela) (Entered: 03/13/2019) |
| 03/25/2019 | [1235](#) | ORDER granting [1234](#) Motion for Extension of Time to File Response/Reply as to JEROME MARTIN JR. (2), SAMUEL CARSON (3), WILLIAM KYLE SWEENEY (4), SEAN COATES (6). Signed by Judge Royce C. Lamberth on 03/25/2019. (lcrcl3) (Entered: 03/25/2019) |
| 03/26/2019 | | Set/Reset Deadlines as to JEROME MARTIN, JR, (2), SAMUEL CARSON (3), WILLIAM KYLE SWEENEY (4) and SEAN COATES (6): Government's omnibus response due by 6/21/2019 (lsj) (Entered: 03/26/2019) |
| 06/17/2019 | [1238](#) | MOTION for Extension of Time to File Response/Reply *to Section 2255 Motions and Supplements* by UNITED STATES OF AMERICA as to JEROME MARTIN, JR, SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES. (Attachments: # [1](#) Text of Proposed Order)(Satterfield, Pamela) (Entered: 06/17/2019) |
| 06/19/2019 | [1239](#) | ORDER granting [1238](#) Motion for Extension of Time to File Response/Reply as to JEROME MARTIN JR. (2), SAMUEL CARSON (3), WILLIAM KYLE SWEENEY (4), SEAN COATES (6). Signed by Judge Royce C. Lamberth on 06/18/2019. (lcrcl3) (Entered: 06/19/2019) |
| 06/19/2019 | | Set/Reset Deadlines as to JEROME MARTIN, JR. (2), SAMUEL CARSON (3), WILLIAM KYLE SWEENEY (4) and SEAN COATES (6): Government's Response due by 9/19/2019. (lsj) (Entered: 06/19/2019) |
| 09/18/2019 | [1240](#) | MOTION for Extension of Time to File Response/Reply by UNITED STATES OF AMERICA as to JEROME MARTIN, JR, SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES. (Attachments: # [1](#) Text of Proposed Order)(Satterfield, Pamela) (Entered: 09/18/2019) |
| 09/19/2019 | [1241](#) | ORDER granting 1240 Motion for Extension of Time to File Response as to JEROME MARTIN JR. (2), SAMUEL CARSON (3), WILLIAM KYLE SWEENEY (4), SEAN COATES (6). The United States shall file its omnibus report no later than 11/18/2019. Signed by Judge Royce C. Lamberth on 09/19/2019. (lcrcl3) (Entered: 09/19/2019) |
| 09/19/2019 | | Set/Reset Deadlines as to JEROME MARTIN, JR. (2), SAMUEL CARSON (3), WILLIAM KYLE SWEENEY (4) and SEAN COATES (6): Responses due by 11/18/2019 (lsj) (Entered: 09/19/2019) |
| 11/09/2019 | [1242](#) | MOTION for Discovery by WILLIAM KYLE SWEENEY. (Attachments: # [1](#) Text of Proposed Order)(Kirchman, Eric) (Entered: 11/09/2019) |
| 11/09/2019 | [1243](#) | ENTERED IN ERROR..... MOTION to Access *to Case Materials and Law Library* by WILLIAM KYLE SWEENEY as to SAMUEL CARSON. (Attachments: # [1](#) Text of Proposed Order)(Kirchman, Eric) Modified on 11/13/2019 (znmw). (Entered: 11/09/2019) |
| 11/09/2019 | [1244](#) | MOTION to Access *to Case Materials and Law Library* by WILLIAM KYLE SWEENEY. (znmw) (Entered: 11/13/2019) |
| 11/13/2019 | | NOTICE OF CORRECTED DOCKET ENTRY: as to SAMUEL CARSON, WILLIAM KYLE SWEENEY re [1243](#) MOTION to Access *to Case Materials and Law Library* was entered in error (linked to incorrect defendant) and was refiled by the Clerk's Office as Docket Entry 1244 . (znmw) (Entered: 11/13/2019) |
| 11/15/2019 | [1245](#) | MOTION for Extension of Time to File Response/Reply by UNITED STATES OF AMERICA as to JEROME MARTIN, JR, SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES. (Attachments: # [1](#) Text of Proposed Order)(Satterfield, Pamela) (Entered: 11/15/2019) |
| 11/18/2019 | [1246](#) | ORDER GRANTING 1245 Motion for Extension of Time to File Response as to JEROME MARTIN JR. (2), SAMUEL CARSON (3), WILLIAM KYLE SWEENEY (4), and SEAN COATES (6). Signed by Judge Royce C. Lamberth on 11/18/2019. (lcrcl3) (Entered: 11/18/2019) |
| 11/19/2019 | | Set/Reset Deadlines as to JEROME MARTIN, JR (2), SAMUEL CARSON (3), WILLIAM KYLE SWEENEY (4) and SEAN COATES (6): Government's Response due by 1/17/2020 (lsj) (Entered: 11/19/2019) |
| 01/16/2020 | [1247](#) | MOTION for Extension of Time to File Response/Reply by UNITED STATES OF AMERICA as to JEROME MARTIN, JR, SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES. (Attachments: # [1](#) Text of Proposed Order)(Satterfield, Pamela) (Entered: 01/16/2020) |
| 01/17/2020 | [1248](#) | Memorandum in Opposition by WILLIAM KYLE SWEENEY re [1247](#) MOTION for Extension of Time to File Response/Reply (Kirchman, Eric) (Entered: 01/17/2020) |
| 02/24/2020 | [1249](#) | MOTION to adopt co-defendant motion *opposing further extension* by SAMUEL CARSON. (Attachments: # [1](#) Text of Proposed Order)(West, Kira) Modified Event on 2/25/2020 (hsj). (Entered: 02/24/2020) |
| 03/04/2020 | [1252](#) | ORDER granting 1247 Motion for Extension of Time to File Response as to JEROME MARTIN JR. (2), SAMUEL CARSON (3), WILLIAM KYLE SWEENEY (4), and SEAN COATES (6). The United States shall file its response no later than 03/18/2020. This date will not be further extended. Signed by Judge Royce C. Lamberth on 03/04/2020. (lcrcl3) (Entered: 03/04/2020) |
| 03/16/2020 | [1253](#) | MOTION for Leave to File *Opposition Under Seal* by UNITED STATES OF AMERICA as to JEROME MARTIN, JR, SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES. (Attachments: # [1](#) Text of Proposed Order)(Satterfield, Pamela) (Entered: 03/16/2020) |

| 03/17/2020 | 1254 | Memorandum in Opposition by WILLIAM KYLE SWEENEY re 1253 MOTION for Leave to File *Opposition Under Seal* (Attachments: # 1 Text of Proposed Order)(Kirchman, Eric) (Entered: 03/17/2020) |
|---|---|---|
| 03/18/2020 | 1255 | MEMORANDUM IN OPPOSITION filed by UNITED STATES OF AMERICA as to JEROME MARTIN, JR, SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES. (This document is SEALED and only available to authorized persons.) (zed, ) (Entered: 03/19/2020) |
| 03/19/2020 | 1256 | ORDER as to JEROME MARTIN, JR, SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES. Signed by Judge Royce C. Lamberth on 3/19/2020. (lcrcl1) (Entered: 03/19/2020) |
| 03/19/2020 | 1257 | ORDER TO SHOW CAUSE as to JEROME MARTIN, JR, SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES. Signed by Judge Royce C. Lamberth on 3/19/2020. (lcrcl1) (Entered: 03/19/2020) |
| 03/20/2020 | | Set/Reset Deadlines as to JEROME MARTIN, JR, SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES: Show Cause Response due by 4/20/2020. (lsj) (Entered: 03/20/2020) |
| 04/20/2020 | 1258 | MOTION for Extension of Time to File Response/Reply *to Court's March 19, 2020 Order* by UNITED STATES OF AMERICA as to JEROME MARTIN, JR, SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES. (Attachments: # 1 Text of Proposed Order)(Satterfield, Pamela) (Entered: 04/20/2020) |
| 04/22/2020 | 1259 | ORDER granting 1258 Motion for Extension of Time to File Response/Reply as to JEROME MARTIN JR. (2), SAMUEL CARSON (3), WILLIAM KYLE SWEENEY (4), SEAN COATES (6). Signed by Judge Royce C. Lamberth on 4/22/2020. (lcrcl1) (Entered: 04/22/2020) |
| 04/22/2020 | | Set/Reset Deadlines as to JEROME MARTIN, JR (2), SAMUEL CARSON (3), WILLIAM KYLE SWEENEY (4), and SEAN COATES (6): Omnibus Response due by 5/4/2020. (nbn) (Entered: 04/22/2020) |
| 05/01/2020 | 1260 | NOTICE *to Court Concerning Unsealing of Certain Materials in this Case* by UNITED STATES OF AMERICA as to JEROME MARTIN, JR, SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES (Attachments: # 1 Text of Proposed Order)(Satterfield, Pamela) (Entered: 05/01/2020) |
| 05/12/2020 | 1261 | Unopposed MOTION for Extension of Time to File Response/Reply *to Government's Opposition* by WILLIAM KYLE SWEENEY. (Attachments: # 1 Text of Proposed Order)(Kirchman, Eric) (Entered: 05/12/2020) |
| 05/13/2020 | 1262 | MOTION for Extension of Time to File Response/Reply *to governments response to 2255's.* by SAMUEL CARSON. (Attachments: # 1 Text of Proposed Order)(West, Kira) (Entered: 05/13/2020) |
| 05/15/2020 | 1263 | ENTERED IN ERROR.....Unopposed MOTION for Extension of Time to *file answer to show cause order* by SAMUEL CARSON as to VINCENT HILL, JEROME MARTIN, JR, SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, REGINALD DARNELL SWITZER, WILLIAM HILL, PAUL FRANKLIN, DONALD NICHOLS, ERIK JONES, RAYMOND WASHINGTON, CLIFTON EDWARDS. (West, Kira) Modified on 5/17/2020 (zhsj). (Entered: 05/15/2020) |
| 05/15/2020 | 1264 | Order to Unseal Case as to JEROME MARTIN, JR, SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES. Signed by Judge Royce C. Lamberth on 5/15/20. (lcrcl1) (Entered: 05/15/2020) |
| 05/15/2020 | 1265 | ORDER granting in part 1262 Motion for Extension of Time to File Response/Reply as to SAMUEL CARSON (3); and 1261 Motion for Extension of Time to File Response/Reply as to WILLIAM KYLE SWEENEY (4). Signed by Judge Royce C. Lamberth on 5/15/20. (lcrcl1) (Entered: 05/15/2020) |
| 05/15/2020 | 1266 | MOTION for Extension of Time to Respond to the Show Cause Order of 3/19/2020, Docket Entry [1257} by SAMUEL CARSON. (zhsj) (Entered: 05/18/2020) |
| 05/15/2020 | 1267 | RESPONSE TO ORDER TO 1257 SHOW CAUSE ORDER as to SAMUEL CARSON. (See Docket Entry 1266 to View Document.(zhsj) (Entered: 05/18/2020) |
| 05/15/2020 | | NOTICE OF CORRECTED DOCKET ENTRY: as to VINCENT HILL, JEROME MARTIN, JR, SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, REGINALD DARNELL SWITZER, WILLIAM HILL, PAUL FRANKLIN, DONALD NICHOLS, ERIK JONES, RAYMOND WASHINGTON, CLIFTON EDWARDS re 1263 Unopposed MOTION for Extension of Time to *file answer to show cause order* was entered in error and the clerk's office refiled said pleading due to document being linked to wrong defendant. Docket Entry 1266 is the correct document lined to Defendant Samuel Carson. (zhsj) (Entered: 05/18/2020) |
| 05/18/2020 | | Set/Reset Deadlines as to SAMUEL CARSON (3) and WILLIAM KYLE SWEENEY (4): Replies due by 7/14/2020. (lsj) (Entered: 05/18/2020) |
| 05/19/2020 | | MINUTE ORDER terminating as moot 1266 Motion for Extension of Time to File as to SAMUEL CARSON (3). Signed by Judge Royce C. Lamberth on 5/19/2020. (lcrcl1) (Entered: 05/19/2020) |
| 06/08/2020 | | MINUTE ORDER: Per the 5/15/20 unsealing of this case, the Government's 1253 Motion for Leave to File Under Seal as to JEROME MARTIN JR. (2), SAMUEL CARSON (3), WILLIAM KYLE SWEENEY (4), SEAN COATES (6) is DENIED. The Government shall file its brief in opposition on the public docket.. Signed by Judge Royce C. Lamberth on 6/8/20. (lcrcl1) (Entered: 06/08/2020) |
| 06/11/2020 | | Case unsealed as to JEROME MARTIN, JR (2), SAMUEL CARSON (3), WILLIAM KYLE SWEENEY (4), and SEAN COATES (6). (ztnr) (Entered: 06/11/2020) |

| | | |
|---|---|---|
| 06/11/2020 | 1268 | Memorandum in Opposition by UNITED STATES OF AMERICA as to JEROME MARTIN, JR, SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES re 1185 MOTION to Vacate under 28 U.S.C. 2255. NO DOCUMENTS ARE TO BE FILED IN THE CIVIL 2255 ACTION. ALL DOCUMENTS ARE TO BE FILED IN THIS CRIMINAL CASE, 1184 MOTION to Vacate under 28 U.S.C. 2255. NO DOCUMENTS ARE TO BE FILED IN THE CIVIL 2255 ACTION. ALL DOCUMENTS ARE TO BE FILED IN THIS CRIMINAL CASE, 1020 MOTION to Vacate under 28 U.S.C. 2255. NO DOCUMENTS ARE TO BE FILED IN THE CIVIL 2255 ACTION. ALL DOCUMENTS ARE TO BE FILED IN THIS CRIMINAL CASE (Satterfield, Pamela) (Entered: 06/11/2020) |
| 06/23/2020 | 1269 | First MOTION for Extension of Time to File Response/Reply *supplemental Johson/Davis brief* by SAMUEL CARSON. (Attachments: # 1 Text of Proposed Order)(West, Kira) (Entered: 06/23/2020) |
| 06/24/2020 | 1270 | NOTICE *that the motion for extension is unopposed* by SAMUEL CARSON (West, Kira) (Entered: 06/24/2020) |
| 06/25/2020 | 1271 | ORDER granting 1269 Motion for Extension of Time to File Response/Reply as to SAMUEL CARSON (3). Signed by Judge Royce C. Lamberth on 6/25/20. (lcrcl1) (Entered: 06/25/2020) |
| 07/01/2020 | 1272 | ENTERED IN ERROR.....First MOTION Davis supplemental motion *to vacate 924c counts* by SAMUEL CARSON as to VINCENT HILL, JEROME MARTIN, JR, SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, REGINALD DARNELL SWITZER, WILLIAM HILL, PAUL FRANKLIN, DONALD NICHOLS, ERIK JONES, RAYMOND WASHINGTON, CLIFTON EDWARDS. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit)(West, Kira) Modified on 7/6/2020 (zhsj). (Entered: 07/01/2020) |
| 07/01/2020 | | NOTICE OF CORRECTED DOCKET ENTRY: as to VINCENT HILL, JEROME MARTIN, JR, SAMUEL CARSON, WILLIAM KYLE SWEENEY, MAURICE PROCTOR, SEAN COATES, REGINALD DARNELL SWITZER, WILLIAM HILL, PAUL FRANKLIN, DONALD NICHOLS, ERIK JONES, RAYMOND WASHINGTON, CLIFTON EDWARDS re 1272 First MOTION Davis supplemental motion *to vacate 924c counts* was entered in error and the Clerk's Office will refile said pleading. (zhsj) (Entered: 07/06/2020) |
| 07/01/2020 | 1273 | SUPPLEMENTAL by SAMUEL CARSON re 1183 MOTION to Vacate under 28 U.S.C. 2255 supplemental due to Johnson. (Attachment(s): # 1 Exhibit 1, # 2 Transcript of 7/9/2001, # 3 Exhibit 2, # 4 Verddict Form for Defendant Samuel Carson) Modified on 7/6/2020 to Add Attachments and Exhibits (NO DOCUMENTS ARE TO BE FILED IN THE CIVIL 2255 ACTION. ALL DOCUMENTS ARE TO BE FILED IN THIS CRIMINAL CASE. (hsj). (Entered: 07/06/2020) |
| 07/09/2020 | 1274 | Supplement to 2nd supplemental 1183 Motion by SAMUEL CARSON. (West, Kira) Modified Text on 7/13/2020 (zhsj). (Entered: 07/09/2020) |
| 07/13/2020 | 1275 | Second MOTION for Extension of Time to File Response/Reply *to Government's Opposition* by WILLIAM KYLE SWEENEY. (Attachments: # 1 Text of Proposed Order)(Kirchman, Eric) (Entered: 07/13/2020) |
| 07/14/2020 | 1276 | ENTERED IN ERROR.....Unopposed MOTION for Extension of Time to File Response/Reply *to Government's response to 2255* by SAMUEL CARSON as to JEROME MARTIN, JR, SAMUEL CARSON, SEAN COATES. (Attachments: # 1 Text of Proposed Order)(West, Kira) Modified on 7/15/2020 (znmw). (Entered: 07/14/2020) |
| 07/14/2020 | 1277 | REPLY TO OPPOSITION to Motion by WILLIAM KYLE SWEENEY re 1229 Supplemental MOTION to Vacate under 28 U.S.C. 2255. NO DOCUMENTS ARE TO BE FILED IN THE CIVIL 2255 ACTION. ALL DOCUMENTS ARE TO BE FILED IN THIS CRIMINAL CASE (Attachments: # 1 Exhibit Exhibit 1, # 2 Exhibit Exhibit 2, # 3 Exhibit Exhibit 3, # 4 Exhibit Exhibit 4, # 5 Exhibit Exhibit 5, # 6 Exhibit Exhibit 6, # 7 Exhibit Exhibit 7, # 8 Exhibit Exhibit 8, # 9 Exhibit Exhibit 9, # 10 Exhibit Exhibit 10)(Kirchman, Eric) (Entered: 07/14/2020) |
| 07/15/2020 | | NOTICE OF ERROR re 1276 Motion for Extension of Time to File Response/Reply ; emailed to kiraannewest@gmail.com, cc'd 25 associated attorneys -- The PDF file you docketed contained errors: 1. Document linked to incorrect defendant(s), 2. Please refile document, 3. ENTERED IN ERROR; Refile as to defendant Samuel Carson only. (znmw, ) (Entered: 07/15/2020) |
| 09/14/2020 | 1278 | REPLY in Support by SAMUEL CARSON re 1253 MOTION for Leave to File *Opposition Under Seal* (Attachments: # 1 Exhibit affidavit of Mr. Carson, # 2 Exhibit Attorney correspondence, # 3 Exhibit Vaughan affidavit)(West, Kira) (Entered: 09/14/2020) |
| 09/14/2020 | 1279 | MOTION adopt & join Sweeney's #1277 by SAMUEL CARSON. (Attachments: # 1 Text of Proposed Order)(West, Kira) Modified Event on 9/14/2020 (zhsj). (Entered: 09/14/2020) |
| 10/06/2020 | 1280 | NOTICE *of Filing of Affidavits of Jennifer Wicks, Esq., and William K. Sweeney* by WILLIAM KYLE SWEENEY re 1277 Reply to opposition to Motion,, (Attachments: # 1 Affidavit Affidavit of Jennifer Wicks, # 2 Declaration Declaration of William K. Sweeney)(Kirchman, Eric) (Entered: 10/06/2020) |
| 07/08/2021 | 1281 | MOTION Asking the Court to Appoint Outside Attorney to Investigate the Fraud on the Court and Prosecutors Misconduct by Former U.S. Attorneys Chaturvedi and Zeidenberg by JEROME MARTIN, JR. "Let This Be Filed" by Judge Royce C. Lamberth on 7/8/2021. (Attachments: # 1 Exhibit A. Government's Motion to Reduce Defendant's Sentence, # 2 Exhibit B. Docket Sheet and Affidavits (2), # 3 Exhibit Affidavit of Alexandra Negin) (zhsj) (Entered: 07/09/2021) |
| 07/08/2021 | 1282 | ORDER denying 1281 Motion Asking the Court to Appoint Outside Attorney to Investigate the Fraud on the Court and Prosecutors Misconduct by Former U.S. Attorneys Chaturvedi and Zeidenberg as to JEROME MARTIN JR. (2). Signed by Judge Royce C. Lamberth on 7/8/2021. (zhsj) (Entered: 07/09/2021) |

| | | |
|---|---|---|
| 10/27/2021 | 1283 | MEMORANDUM OPINION as to JEROME MARTIN, JR (2), SAMUEL CARSON (3), WILLIAM KYLE SWEENEY (4) and SEAN COATES (6) re Defendants' Motions 1017 , 1020 , 1021 , 1023 , 1170 , 1182 , 1183 , 1184 , 1185 , 1191 , 1197 , 1198 and 1229 .. Signed by Judge Royce C. Lamberth on 10/26/21. (lsj) (Entered: 10/27/2021) |
| 10/27/2021 | 1284 | ORDER as to JEROME MARTIN, JR (2), SAMUEL CARSON (3), WILLIAM KYLE SWEENEY (4) and SEAN COATES (6). SEE ORDER FOR DETAILS. Signed by Judge Royce C. Lamberth on 10/26/21. (lsj) (Entered: 10/27/2021) |
| 11/02/2021 | 1286 | ENTERED IN ERROR.....NOTICE *of Appeal* by SAMUEL CARSON re 1283 Memorandum Opinion, 1284 Order (West, Kira) Modified on 11/30/2021 (bb). (Entered: 11/02/2021) |
| 11/02/2021 | 1287 | NOTICE OF APPEAL - Final Judgment by SEAN COATES re 1284 Order. Filing fee $ 505. Fee Status: No Fee Paid. Parties have been notified. (bb) (Entered: 11/04/2021) |
| 11/02/2021 | | NOTICE OF CORRECTED DOCKET ENTRY: as to SAMUEL CARSON re 1286 Notice (Other) was entered in error and counsel was instructed to refile said pleading. This was filed using the wrong event. Please refile this using the Notice of Appeal- Final Judgment event. (bb) (Entered: 11/30/2021) |
| 11/04/2021 | 1288 | Transmission of the Notice of Appeal, Order Appealed, and Docket Sheet to US Court of Appeals. The fee remains to be paid and another notice will be transmitted when the fee has been paid in the District Court or motion to proceed In Forma Pauperis has been decided as to SEAN COATES re 1287 Notice of Appeal - Final Judgment. (bb) (Entered: 11/04/2021) |
| 11/04/2021 | 1289 | NOTICE OF APPEAL - Final Judgment by WILLIAM KYLE SWEENEY re 1284 Order. Fee Status: No Fee Paid. Parties have been notified. (Kirchman, Eric) (Entered: 11/04/2021) |
| 11/05/2021 | 1290 | Transmission of the Notice of Appeal, Order Appealed, and Docket Sheet to US Court of Appeals. The fee was not paid as the defendant is represented by a CJA appointed attorney as to WILLIAM KYLE SWEENEY re 1289 Notice of Appeal - Final Judgment. (bb) (Entered: 11/05/2021) |
| 11/09/2021 | | USCA Case Number as to SEAN COATES 21-3072 for 1287 Notice of Appeal - Final Judgment filed by SEAN COATES. (bb) (Entered: 11/09/2021) |
| 11/09/2021 | | USCA Case Number as to WILLIAM KYLE SWEENEY 21-3073 for 1289 Notice of Appeal - Final Judgment filed by WILLIAM KYLE SWEENEY. (bb) (Entered: 11/09/2021) |
| 11/09/2021 | 1295 | ORDER of USCA (certified copy) as to WILLIAM KYLE SWEENEY re 1289 Notice of Appeal - Final Judgment ORDERED that the determination whether a certificate of appealability is warranted in this case be referred to the district court for resolution in the first instance. Further Ordered that this case be held in abeyance pending further orderof the court., USCA Case Number 21-3073. (bb) (Entered: 01/06/2022) |
| 11/09/2021 | 1296 | ORDER of USCA (certified copy) as to SEAN COATES re 1287 Notice of Appeal - Final Judgment ORDERED that the determination whether a certificate of appealability is warranted in this case be referred to the district court for resolution in the first instance. FURTHER ORDERED that this case be held in abeyance pending further orderof the court. USCA Case Number 21-3072. (bb) (Entered: 01/06/2022) |
| 11/12/2021 | 1291 | NOTICE OF APPEAL - Final Judgment by JEROME MARTIN, JR Fee Status: No Fee Paid. Parties have been notified. (Lawlor, Michael) (Entered: 11/12/2021) |
| 11/17/2021 | 1292 | Transmission of the Notice of Appeal, Order Appealed, and Docket Sheet to US Court of Appeals. The fee was not paid as the defendant is represented by a CJA appointed attorney as to JEROME MARTIN, JR re 1291 Notice of Appeal - Final Judgment. (bb) (Entered: 11/17/2021) |
| 11/22/2021 | | USCA Case Number as to JEROME MARTIN, JR 21-3078 for 1291 Notice of Appeal - Final Judgment filed by JEROME MARTIN, JR.. (bb) (Entered: 11/29/2021) |
| 11/22/2021 | 1293 | ORDER of USCA (certified copy) as to JEROME MARTIN, JR re 1291 Notice of Appeal - Final Judgment, USCA Case Number 21-3078. (bb) (Entered: 11/29/2021) |
| 12/03/2021 | 1294 | Application to Proceed IFP as to SEAN COATES (bb) (Entered: 12/03/2021) |
| 03/08/2022 | 1297 | NOTICE OF APPEAL - Final Judgment by SAMUEL CARSON Fee Status: No Fee Paid. Parties have been notified. (West, Kira) (Entered: 03/08/2022) |
| 03/09/2022 | 1298 | Transmission of the Notice of Appeal, Order Appealed, and Docket Sheet to US Court of Appeals. The fee was not paid as the defendant is represented by a CJA appointed attorney as to SAMUEL CARSON re 1297 Notice of Appeal - Final Judgment. (zstd) (Entered: 03/09/2022) |
| 03/16/2022 | | USCA Case Number as to SAMUEL CARSON 22-3016 for 1297 Notice of Appeal - Final Judgment filed by SAMUEL CARSON. (zstd) (Entered: 03/17/2022) |
| 03/16/2022 | 1299 | ORDER of USCA (certified copy) as to SAMUEL CARSON re 1297 Notice of Appeal - Final Judgment. The determination whether a certificate of appealability is warranted in this case, that this case be held in abeyance pending further order of the court. USCA Case Number 22-3016. (zstd) (Entered: 03/17/2022) |
| 04/08/2022 | 1300 | NOTICE OF APPEAL - Final Judgment by SAMUEL CARSON re 1284 Order Denying Defendant's Motion to Vacate and Set Aside Sentence. (This Appeal was Already Filed on 3/8/2022, See Docket Entry 1297 . Fee Status: No Fee Paid, |

| | | |
|---|---|---|
| | | CJA Counsel. Parties have been notified. (zhsj) (Entered: 04/08/2022) |
| 04/08/2022 | 1301 | Transmission of the Notice of Appeal, Order Appealed, and Docket Sheet to US Court of Appeals. The fee was not paid as the defendant is represented by a CJA appointed attorney as to SAMUEL CARSON re 1300 Notice of Appeal - Final Judgment. (zhsj) (Entered: 04/08/2022) |
| 04/25/2022 | 1302 | TRANSCRIPT OF 8/29/13 STATUS HEARING in case as to JEROME MARTIN, JR, SAMUEL CARSON, WILLIAM KYLE SWEENEY, SEAN COATES before Judge Royce C. Lamberth held on August 29, 2013; Page Numbers: 1-6. Date of Issuance: 4/25/2022. Court Reporter: Bryan A. Wayne, (202) 354-3186. Transcripts may be ordered by submitting the Transcript Order Form<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a pu blic terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi-page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty-one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 5/16/2022. Redacted Transcript Deadline set for 5/26/2022. Release of Transcript Restriction set for 7/24/2022.(Wayne, Bryan) (Entered: 04/25/2022) |
| 04/28/2022 | 1303 | Supplemental MOTION to Reduce Sentence re 1182 Supplemental MOTION to Vacate under 28 U.S.C. 2255 by JEROME MARTIN, JR. (zstd) Modified to add link (Entered: 05/02/2022) |
| 05/16/2022 | 1304 | MOTION for Appointment of Counsel by JEROME MARTIN, JR. (zstd) (Entered: 05/18/2022) |
| 05/20/2022 | 1308 | MOTION to Reduce Sentence by JEROME MARTIN, JR. "Let this be filed as a New Motion to Reduce Sentence. US Attorney shall be served with this by the Clerk and respond in 30 days." Signed by Judge Royce C. Lamberth on 5/20/2022. (zstd) Modified fiat on 5/25/2022 (znmw). (Entered: 05/24/2022) |
| 05/20/2022 | 1309 | MOTION for Modification of Sentence (Compassionate Release) by JEROME MARTIN, JR. "Let this be filed. US Attorney shall be provided copy and shall respond in 30 days." Signed by Judge Royce C. Lamberth on 5/20/2022. (Attachments: # 1 Exhibits)(zstd) Modified fiat on 5/25/2022 (znmw). (Entered: 05/24/2022) |
| 05/20/2022 | 1310 | SUPPLEMENT by JEROME MARTIN, JR re 1309 MOTION for Compassionate Release "Let this be filed" by Judge Royce C. Lamberth on 5/20/2022. (zstd) (Entered: 05/24/2022) |
| 05/23/2022 | 1305 | MEMORANDUM OPINION as to JEROME MARTIN, JR (2), SAMUEL CARSON (3), WILLIAM KYLE SWEENEY (4), SEAN COATES (6). Signed by Judge Royce C. Lamberth on 05/23/2022. (lcrcl1) (Entered: 05/23/2022) |
| 05/23/2022 | 1306 | ORDER denying Certificate of Appealability as to JEROME MARTIN, JR (2), SAMUEL CARSON (3), WILLIAM KYLE SWEENEY (4), SEAN COATES (6). Signed by Judge Royce C. Lamberth on 05/23/2022. (lcrcl1) (Entered: 05/23/2022) |
| 05/23/2022 | 1307 | ORDER granting motion 1294 to proceed in forma pauperis as to SEAN COATES (6). Signed by Judge Royce C. Lamberth on 05/23/2022. (lcrcl1) (Entered: 05/23/2022) |
| 06/02/2022 | 1311 | Transmitted Supplemental Record on Appeal and Docket Sheet to USCA as to JEROME MARTIN, JR re 1291 Notice of Appeal - Final Judgment.USCA Case Number 21-3078. (zstd) (Entered: 06/02/2022) |
| 06/02/2022 | 1312 | Transmitted Supplemental Record on Appeal and Docket Sheet to USCA as to SAMUEL CARSON re 1300 Notice of Appeal - Final Judgment, 1297 Notice of Appeal - Final Judgment.USCA Case Number 22-3016. (zstd) (Entered: 06/02/2022) |
| 06/02/2022 | 1313 | Transmitted Supplemental Record on Appeal and Docket Sheet to USCA as to WILLIAM KYLE SWEENEY re 1289 Notice of Appeal - Final Judgment.USCA Case Number 21-3073. (zstd) (Entered: 06/02/2022) |
| 06/02/2022 | 1314 | Transmitted Supplemental Record on Appeal and Docket Sheet to USCA as to SEAN COATES re 1287 Notice of Appeal - Final Judgment.USCA Case Number 21-3072. (zstd) (Entered: 06/02/2022) |
| 06/02/2022 | 1315 | Transmitted Supplemental Record on Appeal and Docket Sheet to USCA as to SEAN COATES re 1287 Notice of Appeal - Final Judgment.USCA Case Number 21-3072. (zstd) (Entered: 06/02/2022) |
| 06/03/2022 | 1316 | NOTICE OF ATTORNEY APPEARANCE Ethan Carroll appearing for USA. (Carroll, Ethan) (Entered: 06/03/2022) |
| 06/03/2022 | 1317 | MOTION for Order to U.S. Probation Office to Analyze the Effects of Amendments 782 and 788 on Defendant's Sentencing Guideline Calculation and Request for Enlargement of Time to File Response by UNITED STATES OF AMERICA as to JEROME MARTIN, JR. (Attachments: # 1 Text of Proposed Order)(Carroll, Ethan) (Entered: 06/03/2022) |
| 06/17/2022 | 1318 | MOTION for Extension of Time to File Response/Reply as to 1309 MOTION for Compassionate Release, 1308 MOTION to Reduce Sentence by UNITED STATES OF AMERICA as to JEROME MARTIN, JR. (Attachments: # 1 Text of Proposed Order)(Carroll, Ethan) (Entered: 06/17/2022) |

| | | |
|---|---|---|
| 06/17/2022 | [1319](#) | ORDER granting Motion [1317](#) for Order to U.S. Probation Office to Analyze the Effects of Amendments 782 and 788 on Defendant's Sentencing Guideline Calculation; denying as moot Motion [1318](#) for Extension of Time to File Response/Reply as to JEROME MARTIN JR. (2). See Order for details. Signed by Judge Royce C. Lamberth on 06/17/22. (lcrcl1) (Entered: 06/17/2022) |
| 08/15/2022 | [1321](#) | RESPONSE by UNITED STATES OF AMERICA as to JEROME MARTIN, JR re [1309](#) MOTION for Compassionate Release (Attachments: # [1](#) Exhibit, # [2](#) Exhibit, # [3](#) Exhibit, # [4](#) Exhibit, # [5](#) Exhibit, # [6](#) Exhibit, # [7](#) Exhibit, # [8](#) Exhibit, # [9](#) Exhibit, # [10](#) Exhibit, # [11](#) Exhibit, # [12](#) Exhibit, # [13](#) Exhibit)(Carroll, Ethan) (Entered: 08/15/2022) |
| 08/15/2022 | [1322](#) | RESPONSE by UNITED STATES OF AMERICA as to JEROME MARTIN, JR re [1308](#) MOTION to Reduce Sentence (Carroll, Ethan) (Entered: 08/15/2022) |
| 12/15/2022 | [1325](#) | RESPONSE by JEROME MARTIN, JR re 1320 Probation Memorandum. "Let this be filed as opposition to ECF #1320. Royce C. Lamberth, U.S.D.J., 12/15/2022. (Attachments: # [1](#) Envelope)(zstd) (Entered: 12/20/2022) |
| 12/15/2022 | [1326](#) | REPLY by JEROME MARTIN, JR re [1322](#) Response to motion. "Let this be filed as opposition to ECF #1322. Royce C. Lamberth, U.S.D.J., 12/15/22". (Attachments: # [1](#) Envelope)(zstd) (Entered: 12/20/2022) |
| 12/15/2022 | [1327](#) | RESPONSE by JEROME MARTIN, JR re 1320 Probation Memorandum. "Let this be filed as opposition to ECF #1320. Royce C. Lamberth, U.S.D.J., 12/15/22". (Attachments: # [1](#) Envelope)(zstd) (Entered: 12/20/2022) |
| 12/15/2022 | [1328](#) | REPLY by JEROME MARTIN, JR re [1321](#) Response to motion. "Let this be filed as opposition to ECF #1321. Royce C. Lamberth, U.S.D.J., 12/15/22". (Attachments: # [1](#) Envelope)(zstd) (Entered: 12/20/2022) |
| 12/15/2022 | [1329](#) | LEAVE TO FILE DENIED- Motion for Reduction of Sentence as to JEROME MARTIN, JR This document is unavailable as the Court denied its filing. "Leave to file DENIED. § 2255 relief already denied in ECF #1283. ECF #1303 & 1308 will address compassionate release claim. Royce C. Lamberth, U.S.D.J., 12/15/22". (zstd) (Entered: 12/20/2022) |
| 12/15/2022 | [1330](#) | LEAVE TO FILE DENIED- Letter as to JEROME MARTIN, JR This document is unavailable as the Court denied its filing. "Leave to file DENIED as moot as reply to governments motion has been filed. Royce C. Lamberth, U.S.D.J., 12/15/22". (zstd) (Entered: 12/20/2022) |
| 12/15/2022 | [1331](#) | LEAVE TO FILE DENIED- Letter as to JEROME MARTIN, JR This document is unavailable as the Court denied its filing. "Leave to file DENIED as moot since he received motion and responded. Royce C. Lamberth, U.S.D.J., 12/15/22". (zstd) (Entered: 12/20/2022) |
| 12/15/2022 | [1332](#) | LEAVE TO FILE DENIED- Pro Se to United States Probation Office Recommendations as to JEROME MARTIN, JR This document is unavailable as the Court denied its filing."Leave to file DENIED. Duplicative of prior submitted filings. Royce C. Lamberth, U.S.D.J., 12/15/22". (zstd) (Entered: 12/20/2022) |
| 04/17/2023 | [1334](#) | ORDER granting Motion [1304](#) to Appoint Counsel as to JEROME MARTIN JR. (2). Signed by Judge Royce C. Lamberth on 04/17/2023. (lcrcl1) (Entered: 04/17/2023) |
| 04/18/2023 | [1335](#) | NOTICE OF ATTORNEY APPEARANCE: John Longstreth appearing for JEROME MARTIN, JR (Longstreth, John) (Main Document 1335 replaced with PDF on 4/18/2023) (zstd). (Entered: 04/18/2023) |
| 04/18/2023 | [1336](#) | NOTICE OF ATTORNEY APPEARANCE: Tre Holloway appearing for JEROME MARTIN, JR (Holloway, Tre) (Main Document 1336 replaced with PDF on 4/18/2023) (zstd). (Entered: 04/18/2023) |
| 05/31/2023 | [1337](#) | LEAVE TO FILE DENIED- Fed. Rule 201 (b)(d) Judicial of Adjudicative Facts as to JEROME MARTIN, JR This document is unavailable as the Court denied its filing. "Leave to file DENIED" now that counsel has been appointed for defendnat. However, a copy of this shall be provided to counsel. Signed by Judge Royce C. Lamberth U.S.D.J., on 5/31/2023. (zstd) (Entered: 05/31/2023) |
| 08/21/2023 | [1338](#) | MOTION pursuant to Rule 36 to Correct a Clerical Error by SEAN COATES. "Let this be filed. U.S. Attorney to respond in 30 days." Royce C. Lamberth U.S.D.J. 8/21/2023. (zstd) (Entered: 08/22/2023) |
| 09/18/2023 | [1339](#) | NOTICE *of Exhaustion* by JEROME MARTIN, JR. (Attachments: # [1](#) Exhibit A - Request for Administrative Remedy, # [2](#) Exhibit B - Supplement to Request for Administrative Remedy)(Longstreth, John) Modified on 9/19/2023 to remove linkage to all defendants.(ztnr) (Entered: 09/18/2023) |
| 09/19/2023 | [1340](#) | NOTICE OF ATTORNEY APPEARANCE John Timothy Scannell, Jr appearing for USA. (Scannell, John) (Entered: 09/19/2023) |
| 09/19/2023 | [1341](#) | RESPONSE by UNITED STATES OF AMERICA as to SEAN COATES re [1338](#) MOTION pursuant to Rule 36 to Correct a Clerical Error (Attachments: # [1](#) Exhibit Sentencing Transcript, # [2](#) Exhibit Proposed Order)(Scannell, John) (Entered: 09/19/2023) |
| 10/06/2023 | [1342](#) | ORDER granting Motion [1338](#) pursuant to Rule 36 to Correct Clerical Error as to SEAN COATES (6). Signed by Judge Royce C. Lamberth on 10/06/2023. (lcrcl1) (Entered: 10/06/2023) |
| 02/28/2024 | [1343](#) | LETTER by SEAN COATES. "Let this be filed" by Royce C. Lamberth U.S.D.J. on 2/28/2024. (zstd) (Entered: 02/28/2024) |
| 02/28/2024 | [1344](#) | MOTION for Issuance of Order to Show Cause by SEAN COATES. "Let this be filed". U.S. Attorney shall respond within 30 days by Royce C. Lamberth U.S.D.J., on 2/28/2024. (Attachments: # [1](#) Exhibits, # [2](#) Envelope)(zstd) (Entered: |

| | | 02/28/2024) |
|---|---|---|
| 03/26/2024 | 1345 | Mail Returned as Undeliverable as to SEAN COATES (6): Type of Document Returned: 1342 Order. Resent to New Address: Unknown. (smc) (Entered: 03/26/2024) |
| 03/29/2024 | 1346 | NOTICE OF ATTORNEY APPEARANCE Julia Renee Cosans appearing for USA. (Cosans, Julia) (Entered: 03/29/2024) |
| 03/29/2024 | 1347 | MOTION for Extension of Time to File Response/Reply by UNITED STATES OF AMERICA as to SEAN COATES. (Cosans, Julia) (Entered: 03/29/2024) |
| 04/02/2024 | 1348 | ORDER granting Motion 1347 for Extension of Time to File Response/Reply as to SEAN COATES (6). The United States shall file its response no later than 04/19/2024. Signed by Judge Royce C. Lamberth on 04/02/2024. (lcrcl1) (Entered: 04/02/2024) |
| 04/19/2024 | 1349 | Second MOTION for Extension of Time to File Response/Reply by UNITED STATES OF AMERICA as to SEAN COATES. (Cosans, Julia) (Entered: 04/19/2024) |
| 04/30/2024 | 1350 | RESPONSE by UNITED STATES OF AMERICA as to SEAN COATES re 1344 MOTION for Order to Show Cause (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Cosans, Julia) (Entered: 04/30/2024) |
| 05/31/2024 | 1351 | RESPONSE by UNITED STATES OF AMERICA as to SEAN COATES re 1344 MOTION for Order to Show Cause (Attachments: # 1 Errata A)(Cosans, Julia) (Entered: 05/31/2024) |
| 07/12/2024 | 1352 | LETTER by SEAN COATES (6) 1344 MOTION for Order to Show Cause filed by SEAN COATES. "Let this be filed". US shall respond within 20 days by Royce C. Lamberth U.S.D.J. on 7/12/2024 (Attachments: # 1 Envelope)(zstd) (Entered: 07/15/2024) |

| PACER Service Center | | |
|---|---|---|
| **Transaction Receipt** | | |
| 09/27/2024 10:25:51 | | |
| **PACER Login:** | klgatesDC | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 1:98-cr-00329-RCL |
| **Billable Pages:** | 30 | **Cost:** | 3.00 |